# Exhibit 2

# U.S. Patent No. 11,456,067 Claim 9

| Claim Language | Evidence |
| --- | --- |
| [9.1] A method for managing the use of portable therapeutic platforms for a therapeutic procedure comprising the steps of: | **Defendant Pfizer Inc. ("<u>Defendant</u>" or "<u>Pfizer</u>") has a method for managing the use of portable therapeutic platforms for a therapeutic procedure.**<br><br>**Pfizer has developed therapeutic procedures.**<br><br>Pfizer, directly or through its subsidiaries, manufactures and distributes vaccines, pharmaceutical, and other therapeutic products that require ultra-cold chain distribution. These include, for example, COMIRNATY (BNT162), a mRNA COVID-19 vaccine.<br><br>In addition, Pfizer, directly or through its subsidiaries, manufactures and distributes vaccines, pharmaceuticals, and other therapeutic products that require cold chain distribution. One example is antibody-drug conjugates ("<u>ADCs</u>"), which include but are not limited to: BESPONSA®, ADCETRIS®, MYLOTARG™, PADCEV®, and TIVDAK®. Another example is monoclonal antibodies and polyclonal antibodies, which include but are not limited to: ATGAM®; CUTAQUIG®; ELREXFIO™; HYMPAVZI™; INFLECTRA®; IXIFI™; North American Coral Snake Antivenin; RUXIENCE™; TRAZIMERA; and ZIRABEV. Yet another example is recombinant proteins, which include but are not limited to: ABRYSVO™; BeneFIX®; ELELYSO™; GENOTROPIN®; NGENLA injection; NIVESTM™; NYVEPRIA™; PENBRAYA™; RETACRIT Injection; SOMAVERT®; Trumenba™, and XYNTHA®. Pfizer, directly or through its subsidiaries, also manufactures and distributes other products that require cold-chain distribution, which include but are not limited to: ELLENCE®; ERAXIS®; Gemcitabine; HEMABATE®; IDAMYCIN PFS®; Lorazepam; NEURONTIN® (oral solution); NIPENT™; Pemetrexed Injection; PREPIDIL® Gel; Prevnar 13; Synercid; TICOVAC; TOPOTECAN; TORISEL; VFEND® I.V.; and VinCRIStime Sulfate.<br><br>Pfizer is a proven, reliable multinational vaccine producer, supplying vaccines to more than 165 countries. Pfizer manufactures more than 200 million doses of Pfizer vaccines annually and is one of the largest sterile injectables suppliers in the world, producing more than 1 billion sterile units per year.<br><br>Exhibit 42 (Distribution Fact Sheet) at 1 (Nov. 2020) |

| Claim Language | Evidence |
| --- | --- |
| | **Pfizer manages the use of portable therapeutic platforms for therapeutic procedures in the United States.**<br><br>Pfizer performs the method of this claim by managing the shipping containers used during the ultra-cold chain and cold chain distribution of its therapeutic procedures, from packaging at its manufacturing and/or distribution facilities to delivery to the end user. These operations have continued after September 27, 2022, when U.S. Patent 11,456,067 (the "'067 Patent" or the "Asserted Patent") issued.<br><br>Frozen vials of COVID-19 vaccine, COMIRNATY, must be shipped at -90°C to -60°C, *i.e.*, they require ultra-cold chain distribution. For example:<br><br>When DP is shipped at -90°C to -60°C, the trayboxes containing the vials are moved from the freezer and placed into validated shippers that use dry ice for temperature control. Temperature monitoring devices are inserted and activated for all shipping containers. Temperatures during shipment are verified to ensure that the product maintains -90°C to -60°C. The product can be warmed up to a maximum of (b) (4) to perform transfers and redistribution during shipping with multiple transfers allowed within that timeframe. The product temperature in the shipper can be maintained by adding additional dry ice. Alternative qualified insulated thermal conveyances may be used following appropriate qualification.<br><br>Exhibit 11 (CBER CMC BLA Review Memo) at 32 (Jan. 16, 2022)<br><br>The 2020-2021 COVID-19 pandemic highlighted the logistical challenges of distributing temperature-sensitive vaccines at scale. For example:<br><br>Yet delivering those vaccines at speed to millions of people around the world is an extraordinary challenge. And for U.S.-based Pfizer, that challenge was compounded by the need to transport and store everything at ultra-cold (-75°C) temperatures, to protect the delicate mRNA molecules at the heart of its product.<br><br>Exhibit 12 (DHL Artcile) at 2 (Aug. 2021) |

| Claim Language | Evidence |
|---|---|
| | Because most shipping containers at the time were designed for cold chain distribution, not ultra-cold chain distribution, Pfizer developed **a specialized shipping container** to transport COMIRNATY. For example:<br><br>We also have developed packaging and storage innovations to be fit for purpose for the range of locations where we believe vaccinations will take place. We have specially designed, temperature-controlled thermal shippers utilizing dry ice to maintain recommended temperature conditions of -70°C±10°C for up to 10 days. The intent is to utilize Pfizer-strategic transportation partners to ship by air to major hubs within a country/region and by ground transport to dosing locations.<br><br>Exhibit 42 (Distribution Fact Sheet) at 1 (Nov. 2020)<br><br>It quickly became clear that no off-the-shelf product could meet Pfizer's requirements, so the supply chain team developed their own tailored solution. The final product uses a combination of efficient thermal insulation and dry ice to keep the vaccines cold, while a flexible internal design allows a single box to hold between one and five trays, each tray containing 195 vials of vaccine, enough for more than 1,100 doses. That flexibility was essential, says Alcorn, allowing shipments to be tailored to the needs of different vaccine programs around the world. At maximum capacity, the shipper can hold almost 6,000 doses, ideal for large mass-vaccination centers and countries that operate their own centralized storage and last-mile distribution systems. A single tray is suitable for direct shipment to smaller local centers.<br><br>In use, Pfizer's custom shipper has met all its design goals, says Alcorn. Unopened, the boxes keep vaccines at ultra-cold temperatures for the target 10 days. On the very longest and most complex routes, shippers can be "recharged" with fresh dry ice to extend that period even further. And thousands of vaccination sites around the world are using the shippers as temporary freezers, holding the product safely for up to 30 days.<br><br>Exhibit 12 (DHL Article) at 2 (Aug. 2021)<br><br>To ensure the vaccine would be kept at its required temperature, we developed a shipping container that can serve as a temporary ultra-cold freezer, increasing vaccine access in rural and underdeveloped communities.<br><br>Mike McDermott (Pfizer Chief Global Supply Officer, Executive Vice President), "Pfizer's Manufacturing and Supply Chain Revolution: A New Age in Pfizer Manufacturing, Distribution, and Supply," June 21, 2022, *available at* https://www.washingtonpost.com/creativegroup/pfizer/pfizers-manufacturing-and-supply-chain-revolution/ (last visited Oct. 1, 2026) |

| Claim Language | Evidence |
| --- | --- |
| | These customized shipping containers were either single-use thermal shipping containers, medium (reusable) thermal shipping containers, or bulk shipping containers. For example:<br><br><br>Exhibit 31 (LA DOH COVID-19 Vaccine Storage & Handling) at 15-16 (Feb. 12, 2021) |

| Claim Language | Evidence |
| --- | --- |
| | <br>Exhibit 16 (Return Instructions) at 1 (Oct. 2021) |

| Claim Language | Evidence |
|---|---|
| | <br>Exhibit 16 (Return Instructions) at 4 (example Single-Use Thermal Shipping Container) (Oct. 2021) |

| Claim Language | Evidence |
|---|---|
| | |

## CONTENTS AND PACKAGING

There are two types of thermal shipping containers: a Softbox thermal shipping container and an AeroSafe thermal shipping container. Their outer appearance is different, but their components are very similar. **Do not discard the original thermal shipping container or any of its components.**

**Softbox**




| Item | Description |
|---|---|
| A DRY ICE POD | *Holds the top layer of dry ice* |
| B X-DIVIDER | *Cardboard X-divider placed on top of the bagged vial cartons to ensure the bagged vial cartons stay in place* |
| C VIAL CARTONS* IN BAG | *Each carton contains 25 multiple dose vials* |
| D FOAM LID | *Top foam lid that includes an embedded temperature-monitoring device and remains connected to the box* |
| E BOX THAT HOLDS THE VIAL CARTONS | *Box within the thermal shipping container that includes the vial cartons. This box should not be removed. The 25-pack cartons are placed into a bag before being placed into the box* |
| F THERMAL SHIPPING CONTAINER | *Outer box of the thermal shipping container* |

*There are scenarios where you could receive more than the depicted amount.

Exhibit 17 (25-Pack Shipping and Handling Guidelines) at 8 (Jan. 25, 2022)

| Claim Language | Evidence |
|---|---|
| | |

**AeroSafe**




| Item | Description |
|---|---|
| A DRY ICE POD | Holds the top layer of dry ice |
| B X-DIVIDER | Cardboard X-divider placed on top of the bagged vial cartons to ensure the bagged vial cartons stay in place |
| C VIAL CARTONS* IN BAG | Each carton contains 25 multiple dose vials |
| D FOAM LID | Top foam lid that includes an embedded temperature-monitoring device and remains connected to the box |
| E ALUMINUM INNER LINING | Structure that holds the vial cartons in place, is integrated into the thermal shipping container. The 25-pack cartons are placed into a bag before being placed into the aluminum inner lining |
| F THERMAL SHIPPING CONTAINER | Outer box of the thermal shipping container |

*There are scenarios where you could receive more than the depicted amount.

Exhibit 17 (25-Pack Shipping and Handling Guidelines) at 9 (Jan. 25, 2022)

When coordinating the return of the Softbox thermal shipping container, apply the preprinted return shipping label over the existing shipping label.

The AeroSafe thermal shipping container has a peel-away tape backing under the flaps to seal the container closed. When coordinating the return of the AeroSafe thermal shipping container, follow instructions on the flap of the thermal shipping container to ensure the return label is facing outside.

Exhibit 18 (Temperature Monitor and Container Return Instructions) at 1 (last recovered from Pfizer website by Wayback Machine on Mar. 12, 2022)

| Claim Language | Evidence |
|---|---|
| | |

**Medium ULT Thermal Shippers**



AeroSafe



CCT



Softbox

| Item | Description |
|---|---|
| A DRY ICE POD | *Holds the top layer of dry ice* |
| B VIAL CARTONS | *Each vial carton contains multiple dose vials and may appear different or include additional packaging, depending on the size of your order. Additional packaging configurations could include: (i) a colored bag, (ii) a plastic corrugated box, or (iii) 1-5 individual 195-pack cartons, which look like small pizza boxes.* |
| C VIAL CARTON COMPARTMENT | *Fixed compartment within the thermal shipping container that holds the vial cartons* |
| D FOAM LID | *Top foam lid that includes an embedded temperature-monitoring device and remains connected to the box* |
| E THERMAL SHIPPING CONTAINER | *Outer box of the thermal shipping container* |



*(i) colored bag*



*(ii) plastic corrugated box*



*(iii) individual 195-pack carton*

**Please Note:** The above are for illustrative purposes and the product configuration may vary based on manufacturing location and/or market. Additional configurations may be available.

Exhibit 29 (Pfizer Thermal Shipping Container Catalogue) at 1 (April 2022)

| Claim Language | Evidence |
|---|---|
| | |

**Single-Use ULT Thermal Shippers**




CCT




Sonoco

**Please Note:** The above are for illustrative purposes and the product configuration may vary based on manufacturing location and/or market. Additional configurations may be available.

| Item | Description |
|---|---|
| A TEMPERATURE-MONITORING DEVICE | *The temperature-monitoring device could either be embedded in the foam lid or located in the foam compartment found on the box flap with the Return Kit (G)* |
| B FOAM LID | *Removable top foam lid that may include an embedded temperature-monitoring device* |
| C DRY ICE POD | *Holds the top layer of dry ice* |
| D VIAL CARTONS | *Each vial carton contains multiple dose vials and may appear different, depending on the size of your order* |
| E VIAL CARTON COMPARTMENT | *Area that holds the vial cartons within the Single-Use Thermal Shipping Container* |
| F THERMAL SHIPPING CONTAINER | *Outer box of the Single-Use Thermal Shipping Container* |
| G RETURN KIT FOR THE TEMPERATURE-MONITORING DEVICE | *Kit used to return the temperature-monitoring device* |

Exhibit 29 (Pfizer Thermal Shipping Container Catalogue) at 2 (April 2022)

<table>
<tr><th>Claim Language</th><th>Evidence</th></tr>
<tr><td></td><td>




<table>
<tr><th>Item</th><th>Description</th></tr>
<tr><td>A DRY ICE POD</td><td>Holds the top layer of dry ice</td></tr>
<tr><td>B VIAL CARTONS</td><td>Each vial carton contains multiple dose vials and may appear different or include additional packaging, depending on the size of your order</td></tr>
<tr><td>C VIAL CARTON COMPARTMENT</td><td>Fixed compartment within the thermal shipping container that holds the vial cartons</td></tr>
<tr><td>D FOAM LID</td><td>Top foam lid that includes an embedded temperature-monitoring device and remains connected to the box</td></tr>
<tr><td>E THERMAL SHIPPING CONTAINER</td><td>Outer box of the thermal shipping container</td></tr>
</table>

Exhibit 19 (2021 Medium Thermal Shipping Container Guidelines) at 8-9 (illustrative example) (last recovered from Pfizer website by Wayback Machine on July 7, 2022)

Temperature monitoring devices were inserted and activated in each individual shipping container to ensure that the product remained at -90°C to -60°C. The temperature monitoring devices were also GPS-enabled data loggers that tracked the therapeutic procedures along the delivery path. For example:

We will utilize GPS-enabled thermal sensors with a control tower that will track the location and temperature of each vaccine shipment across their pre-set routes. These GPS-enabled devices will allow Pfizer to proactively prevent unwanted deviations and act before they happen.

Exhibit 42 (Distribution Fact Sheet) at 1 (Nov. 2020)

</td></tr>
</table>

| Claim Language | Evidence |
| --- | --- |
| | Pfizer engineers designed custom shippers, a container the size of a carry-on suitcase that stores the vaccine in dry ice at ultracold temperatures for up to 10 days. Inside each shipper is a GPS-enabled data logger that measures temperature and location, allowing every single dose to be tracked along its delivery path. "We're monitoring the<br>Exhibit 13 ("Accelerating Digital Technology" Article) at 10 (Mar. 2022)<br><br>Exhibit 31 (LA DOH COVID-19 Vaccine Storage & Handling) at 16 (Feb. 12, 2021) |

| Claim Language | Evidence |
|---|---|
| | <br><br>Exhibit 32 (VT DOH Immunization Provider Update) at 21 (Feb. 18, 2022)<br><br>**Pfizer selected the temperature monitoring and GPS-enabled data logging devices that were used, and deployed them according to its own requirements.** For example:<br><br>"We selected Controlant's innovative technology and platform to track and monitor the Pfizer-BioNTech Covid-19 vaccines during shipment, from origin sites to their arrival at government preferred channel and designated vaccination locations," said Tanya Alcorn, Vice President of Pfizer. "Controlant's reusable, real-time data loggers and visibility and analysis platform integrate Pfizer's existing control tower technologies to help manage temperature proactively, identify and react expeditiously to any events that can impact the supply chain, all while automating quality and logistics processes."<br>Exhibit 33 (Pfizer Using IoT to Support Vaccine Distribution) at 1 (July 14, 2021) |

| Claim Language | Evidence |
| --- | --- |
| | The temperature and GPS information was monitored by **Pfizer's "control tower" technology** from the time it left Pfizer's manufacturing and/or distribution facility until it reached the end user. For example:<br><br>We will utilize GPS-enabled thermal sensors with a control tower that will track the location and temperature of each vaccine shipment across their pre-set routes. These GPS-enabled devices will allow Pfizer to proactively prevent unwanted deviations and act before they happen.<br>Exhibit 42 (Distribution Fact Sheet) at 1 (Nov. 2020)<br><br>As Pfizer's supply chain leads prepared to ship out their first<br>millions of doses of the vaccine, they made a critical decision to keep their entire distribution network in-house.<br>Exhibit 13 ("Accelerating Digital Technology" Article) at 7-8 (Mar. 2022)<br><br>tracked along its delivery path. "We're monitoring the vaccine once it leaves our site until it gets into the hands of health care practitioners," says Alcorn of this "control tower" technology.<br>Exhibit 13 ("Accelerating Digital Technology" Article) at 10 (Mar. 2022)<br><br>In addition to the operations cockpit, Pfizer deployed a broader dashboard, a software platform that keeps tabs on the entire vaccine operation across the company. "It serves as a single source of truth for all operational metrics related to vaccine production, testing, and distribution," says McHugh. When company leaders held virtual meetings from<br>Exhibit 13 ("Accelerating Digital Technology" Article) at 7 (Mar. 2022) |

| Claim Language | Evidence |
| --- | --- |
| | ***In my mind, we had to be in the driver's seat to develop a brand-new storage and distribution process using cutting-edge technology. We had to have our eyes and ears on every single shipment. If every dose means one patient helped, we did not want to waste a single dose.***<br>Exhibit 13 ("Accelerating Digital Technology" Article) at 9-10 (quoting Tanya Alcorn) (Mar. 2022)<br><br>Pfizer's custom shipper includes another innovative marvel: Embedded into every box is a tracking device that continually monitors temperature and GPS location and detects tampering. Data from the trackers is transmitted wirelessly though mobile phone networks to a three-tiered system of 24/7 control towers, giving Pfizer and its logistics partners real-time, end-to-end visibility of the entire supply chain. "This was a real first for us at Pfizer," says Alcorn. "We had run some small-scale pilots of real-time tracking in the past, but this is the first time we've used this technology at scale."<br><br>For the vaccine supply chain, the real-time tracking system has a simple goal: To ensure end users receive the quality vaccines they need, at the time they need them. To achieve that objective, the system is tightly integrated with Pfizer's other supply chain management systems, all the way back to its manufacturing plants.<br>Exhibit 12 (DHL Article) at 3 (Aug. 2021) |

| Claim Language | Evidence |
|---|---|
| | To support the rapid manufacturing scale-up of the vaccine – over 3 billion doses of the Pfizer-BioNTech COVID vaccine in 2021 – we deployed our first-in-industry patent-pending Digital Operations Center, providing an end-to-end view of manufacturing, allowing us to predict issues and adjust operations in real-time to meet patient supply commitments. We also deployed augmented reality to diagnose and repair equipment remotely in our labs and manufacturing sites, keeping colleagues safe and reducing travel by technicians. And, within days of the Emergency Use Authorization, we deployed end-to-end cold chain capabilities, including Internet of Things (IoT) sensors, or devices that detect and respond to changes in the environment and GPS tracking. These tools ensured cold chain integrity with real-time monitoring of shipments and temperatures anywhere in the world with close to 100 percent accuracy.<br>Exhibit 34 (Applying Latest Digital Technology) at 4 (2021)<br><br>Based on information received from the temperature monitor and GPS-enabled data logging devices, **Pfizer's control tower technology was able to take necessary action with respect to either distribution or manufacturing functions.** For example:<br><br>We will utilize GPS-enabled thermal sensors with a control tower that will track the location and temperature of each vaccine shipment across their pre-set routes. These GPS-enabled devices will allow Pfizer to proactively prevent unwanted deviations and act before they happen.<br>Exhibit 42 (Distribution Fact Sheet) at 1 (Nov. 2020)<br><br>"At any one time, we have around 3,000 shippers in transit," says Alcorn. "In collaboration with our technology provider and our logistics partners, we have developed playbooks that determine the actions we take in response to an alarm from any one of them." After an initial triage process at the first-tier control tower run by the technology provider, information from an alarm is forwarded either to relevant logistics provider's control tower, or to Pfizer's in-house control tower.<br>Exhibit 12 (DHL Article) at 4 (Aug. 2021) |

| Claim Language | Evidence |
| --- | --- |
| | "In many cases, the logistics partner is able to take immediate action to investigate and rectify an issue," says Alcorn, adding that DHL's own control tower set-up provided significant inspiration for Pfizer's version. "If a problem can't be fixed, as would be the case if there was a significant temperature deviation, real-time notification often allows Pfizer to take mitigating action before the issue affects the customer." Typically, she says, the problem shipment will be stopped in transit, then a replacement order is immediately dispatched from the appropriate Pfizer site.<br>Exhibit 12 (DHL Article) at 4 (Aug. 2021)<br><br>**The alarm threshold of the temperature monitor and GPS-enable data logging device is set by Pfizer.** For example:<br><br>Admin users can modify the severity settings in Account Admin in the SCM system (SCM Settings → Require manual inspection for shipments with).<br>Exhibit 35 (Controlant Shipping Mode) at 4<br><br>**Pfizer's method of combining a specialized ultra-cold chain shipping container, an embedded temperature monitor and GPS-enabled data logging device, and its integrated control tower monitoring system connected to manufacturing and distribution systems to manage the use of COMIRNATY has continued after the COVID-19 pandemic ended and after September 27, 2022, when the Asserted Patent issued.**<br><br>The **ultra-cold chain shipping containers** used by Pfizer to manage the use of COMIRNATY after September 27, 2022 are identical or similar to the ones used prior to September 27, 2022. For example: |

| Claim Language | Evidence |
| --- | --- |
| | • Some of these innovations include the development of temperature-controlled thermal shippers that utilize dry ice to maintain recommended storage temperature as well as a temperature and location tracking through a device.<br>Exhibit 28 (COVID-19 Vaccine U.S. Manufacturing and Distribution Fact Sheet) at 2 (March 2023)<br><br>• Different carton sizes hold 10 vials, 25 vials, or 195 vials.<br>• Single-dose and multi-dose vials are packed in 10 vials/ carton.<br>• 195-vial carton may still be used for multi-dose vials of Comirnaty® VCV Original & Omicron BA.4-5 (Bivalent): DARK GREY, ORANGE, DARK BLUE formulations.<br>• The carton and vial have matching colors.<br>Exhibit 14 (WHO Training on Pfizer Vaccine) at 17 (Feb. 15, 2024)<br><br>**Vaccine supply**<br>• Pfizer-BioNTech COVID-19 vaccine is delivered to country frozen at -90°C to -60°C in a thermal shipping container with dry ice and temperature monitoring device (TMD).<br>• Each thermal shipper contains vaccine supply packed in 10 vials, 25 vials or 195 vials cartons.<br><br><br><br><br>Exhibit 14 (WHO Training on Pfizer Vaccine) at 61 (Feb. 15, 2024) |

| Claim Language | Evidence |
|---|---|
| | **What is a thermal shipping container?**<br><br>**Description:**<br>• Also called **thermal shipper**<br>• A reusable insulated container with dry ice.<br>• With single-use built-in temperature monitoring device (TMD).*<br>• Used for transporting vaccine products from the manufacturer's warehouse to recipient countries.<br>• 24 hours holdover time.<br>**Content and weight:**<br>• Each contains either 195-vial cartons, 25-vial cartons or 10-vial cartons.<br>• Dry ice to maintain vaccine frozen at ULT condition.<br>• Fully loaded weight is ~36 kg (80 lbs).<br><br>*TMD cannot be used for subsequent storage or distribution because it has to be stopped after receipt of international shipment.<br><br>**Key considerations:**<br>• Do not expose unopened cartons to ambient temperatures of up to +25 °C for longer than 5 minutes.<br>• Re-ice the shipping container if not immediately emptied within 24 hours of arrival.<br>• Store thermal shipping containers in temperate (+15 °C to +25°C) and well-ventilated room.<br>• When handling dry ice, always work in a well-ventilated room. Dry ice sublimates into (CO2) gas over time and can create a suffocation risk in confined spaces.<br>• This thermal shipping container has specific receiving protocols to confirm the potency of the vaccine and ensure the safety of the vaccine and handlers during handling.<br><br>Exhibit 14 (WHO Training on Pfizer Vaccine) at 82 (Feb. 15, 2024) |

| Claim Language | Evidence |
|---|---|
| | <br>Exhibit 14 (WHO Training on Pfizer Vaccine) at 83 (Feb. 15, 2024) |

| Claim Language | Evidence |
|---|---|
| | <br>**Single Use Thermal Shipping Containers**<br>A new Sonoco Shipper will be introduced in December 2022. You may receive the CCT Shipper or either version of the Sonoco shipper. The original Sonoco version will be phased out over time and eventually replaced with the new version.<br><br>Exhibit 30 (WA DOH COVID-19 Vaccine Partner Newsletter) at 14 (Dec. 16, 2022) |

| Claim Language | Evidence |
|---|---|
| |   Exhibit 30 (WA DOH COVID-19 Vaccine Partner Newsletter) at 14 (Dec. 16, 2022) |




| Item | | Description |
|---|---|---|
| A | TEMPERATURE-MONITORING DEVICE | The temperature-monitoring device will be embedded in the foam lid and may be concealed by a removable compartment cover |
| B | COMPARTMENT COVER | A removable cover that may sit atop the temperature-monitoring device to protect it from over-freezing |
| C | FOAM LID | Removable top foam lid that includes an embedded temperature-monitoring device |
| D | DRY ICE POD | Holds the top layer of dry ice |
| E | VIAL CARTONS | Each vial carton contains multiple dose vials and may appear different, depending on the size of your order |
| F | VIAL CARTON COMPARTMENT | Area that holds the vial cartons within the Single-Use Thermal Shipping Container |
| G | THERMAL SHIPPING CONTAINER | Outer box of the Single-Use Thermal Shipping Container |
| H | RETURN KIT FOR THE TEMPERATURE-MONITORING DEVICE | The temperature-monitoring device must be returned in the enclosed kit |

Exhibit 15 (2023 Single-Use Shipping Container Guidelines)
at 8-9 (example Single-Use Thermal Shipping Container) (Feb. 28, 2023)




Exhibit 37 (Shipper and Logger Return Instructions) at 4 (Sept. 7, 2023)

<table>
<tr><th>Claim Language</th><th>Evidence</th></tr>
<tr><td></td><td>




<table>
<tr><th>Item</th><th>Description</th></tr>
<tr><td>A DRY ICE POD</td><td>Holds the top layer of dry ice</td></tr>
<tr><td>B VIAL CARTONS</td><td>Each vial carton contains multiple dose vials and may appear different or include additional packaging, depending on the size of your order</td></tr>
<tr><td>C VIAL CARTON COMPARTMENT</td><td>Fixed compartment within the thermal shipping container that holds the vial cartons</td></tr>
<tr><td>D FOAM LID</td><td>Top foam lid that includes an embedded temperature-monitoring device and remains connected to the box</td></tr>
<tr><td>E THERMAL SHIPPING CONTAINER</td><td>Outer box of the thermal shipping container</td></tr>
</table>

Exhibit 20 (2022 Medium Thermal Shipping Container Guidelines) at 8-9 (illustrative example) (last recovered from Pfizer site by Wayback Machine on Oct. 2, 2023)




Exhibit 14 (WHO Training on Pfizer Vaccine)
at 84 (examples of Medium (Reusable) Thermal Shipping Container) (Feb. 15, 2024)

</td></tr>
</table>

<table>
<tr><th>Claim Language</th><th>Evidence</th></tr>
<tr><td></td><td>




<table>
<tr><th colspan="5">Components of the thermal shipping container used for vaccine delivery</th></tr>
<tr><th>A</th><th>B</th><th>C</th><th>D</th><th>E</th></tr>
<tr><th>Dry ice pod</th><th>Vial carton</th><th>Traybox compartment</th><th>Foam lid</th><th>Thermal shipping container</th></tr>
<tr><td>Removable container for top layer of dry ice</td><td>Cartons containing vaccine vials (secondary packaging)</td><td>Fixed inner container that holds the vial trayboxes or cartons</td><td>Foam cover with TMD connected to the thermal shipping container</td><td>Outer carton of the thermal shipping container</td></tr>
</table>

Exhibit 14 (WHO Training on Pfizer Vaccine) at 85 (examples of Medium (Reusable) Thermal Shipping Containers; "TMD" stands for temperature monitoring device) (Feb. 15, 2024)

</td></tr>
</table>

<table>
<tr><th>Claim Language</th><th>Evidence</th></tr>
<tr><td></td><td>



Exhibit 14 (WHO Training on Pfizer Vaccine) at 84 (Feb. 15, 2024)

Five 0.3mL doses of the Pfizer-BioNTech vaccine are combined into a single vial. News outlets report that vials are often overfilled and US and EU regulators encourage that extra doses be administered from a vial if possible.[49][50] 195 vials are stored on a tray and up to five trays are placed in a custom shipping box (which then holds 4,875 doses).[51]

Exhibit 27 (Exploring COVID-19 Vaccine Supply Chains) at 17 (Jan. 4, 2025)
</td></tr>
</table>

<table>
<tr><th>Claim Language</th><th>Evidence</th></tr>
<tr><td></td><td>
Pfizer's choice of shipping box is easily determined from the instructions to healthcare providers available on their various country-specific websites. The two options described are containers by Softbox Thermal Packaging Systems, headquartered in the 2,451 population village Long Crendon, United Kingdom, and Aerosafe in Rochester, New York. Softbox's Twitter account (377 followers) contains lots of photos and videos of their box in action as part of the Pfizer vaccine distribution. (AeroSafe has even fewer Twitter followers, but Softbox is one of them!) The photos and video embedded in this article by Swiss Tagesanzeiger show the arrival and unpacking of an AeroSafe box at an army facility in Ittingen, Switzerland. Fully loaded with vaccine and dry ice the containers weigh up to 36.5kg (81lb).<br><br>
Exhibit 27 (Exploring COVID-19 Vaccine Supply Chains) at 25 (Jan. 4, 2025)<br><br>
The temperature monitor and GPS-enabled data logging devices used by Pfizer to manage the use of COMIRNATY after September 27, 2022 are identical or similar to the ones used prior to September 27, 2022. For example:<br><br>
after transport is complete. All Pfizer-BioNTech COVID-19 vaccine shipments have supporting Controlant DDL for in-transit temperature monitoring purpose only. Upon receipt, providers should press the 'Stop' button to receive their final report. Also,<br><br>
Exhibit 38 (TX DOH Vaccine Provider Digest) at 2 (Nov. 4, 2022)<br><br>
Upon receipt, press and hold the stop button for 5 seconds.<br><br>
This action turns off the Controlant device and generates a report of temperature readings to ensure the vaccine product has been maintained at the proper temperature during transport.<br><br>
Exhibit 39 (WA DOH Vaccine Partner Newsletter) at 6 (Nov. 4, 2022)
</td></tr>
</table>

| Claim Language | Evidence |
| --- | --- |
| | • Some of these innovations include the development of temperature-controlled thermal shippers that utilize dry ice to maintain recommended storage temperature as well as a temperature and location tracking through a device.<br>Exhibit 28 (COVID-19 Vaccine U.S. Manufacturing and Distribution Fact Sheet) at 2 (March 2023)<br><br><br>Exhibit 15 (2023 Single-Use Shipping Container Guidelines) at 8 (Feb. 28, 2023)<br><br><br>Exhibit 37 (Shipper and Logger Return Instructions) at 4 (Sept. 7, 2023) |

| Claim Language | Evidence |
|---|---|
| | **NOTE:** Each thermal shipping container only includes one temperature monitoring device, the Controlant SAGA Logger.<br>Exhibit 37 (Shipper and Logger Return Instructions) at 4 (Sept. 7, 2023)<br><br>**Softbox Email (Sent in Id**<br>**Shipment Quality Report**<br>Attached to this email are the shipment quality reports that show the temperature of your product during transit.<br>How to read the shipment quality report<br>Exhibit 37 (Shipper and Logger Return Instructions) at 14 (Sept. 7, 2023)<br><br>2 When you open the thermal shipping container, **you will see a temperature-monitoring device embedded in the foam lid.**<br>Take caution when opening the thermal shipping container. Gently open the lid of the thermal shipping container using the cutout in the foam lid.<br><br>*The foam lid contains an embedded temperature-monitoring device.*<br>Exhibit 20 (2022 Medium Thermal Shipping Container Guidelines) at 10 (last recovered from Pfizer website by Wayback Machine on Oct. 2, 2023) |

| Claim Language | Evidence |
| --- | --- |
| | 3 The temperature-monitoring device continuously tracks the temperature during shipment to document if the frozen vaccine product has been maintained at the required temperature during transport to vaccination centers. **Upon receipt, press and hold the stop button for 5 seconds. Sites are responsible for continuing to monitor the product storage temperature.**<br>Exhibit 20 (2022 Medium Thermal Shipping Container Guidelines) at 11 (last recovered from Pfizer website by Wayback Machine on Oct. 2, 2023)<br><br><br>Exhibit 14 (WHO Training on Pfizer Vaccine) at 95 (Feb. 15, 2024) |

| Claim Language | Evidence |
|---|---|
| | |

## Comparison of the two models of Controlant data logger

| | Controlant Logger 10.01  | Controlant SAGA Logger*  |
|---|---|---|
| Logger Type | Real Time Monitoring | Real Time Monitoring |
| Temperature Display | Not Available | E-ink Display<br>Last registered temperature and min/max temperature during shipment |
| Status Indicators | Red/Green Indicator | Interactive E-ink Display |
| Battery Information | Lithium Ion<br>10-100 day based on cloud reporting interval | NiMH Battery<br>Not Dangerous Goods<br>The SAGA Logger operates on a single charge from 10 to 110 days based on cloud reporting interval |
| Battery Status | Red/Green Indicator | Live Display on E-ink Screen |
| Logger Activation | Press and hold 'Start' for 5 seconds | Press and hold 'Start' for 5 seconds |
| Logger Size | 20mm (Width) x 61mm (Height) x 91mm (Length) | 25mm (Width) x 61mm (Height) x 98mm (Length) |

**Key Improvements on SAGA logger:**

- Enhanced location accuracy with WiFi
- Utilizes 4G cellular network
- Interactive E-ink display
- 150 days of backup storage when no cloud available
- Longer battery life
- Improved data transmission capability

*For more information, access to training videos and user manual: https://in.controlant.com/how-to-use-the-new-saga-loggers

Exhibit 14 (WHO Training on Pfizer Vaccine) at 96 (Feb. 15, 2024)

The **integrated control tower monitoring system** connected to manufacturing and distribution systems used by Pfizer to manage the use of COMIRNATY after September 27, 2022 is identical or similar to the ones used prior to September 27, 2022. For example:

- Our distribution is built on a flexible, just-in-time system that supports shipping of the frozen vials direct to the point of vaccination.

Exhibit 28 (COVID-19 Vaccine U.S. Manufacturing and Distribution Fact Sheet) at 2 (March 2023)

| Claim Language | Evidence |
|---|---|
| | "For example, classically we've done a lot of lane risk assessments, and lane SOPs, but when you had a high rate of disruptions, the lanes kept changing all the time," says Fant. "So having that real-time control meant that you could actually be looking over your supply chain in real time and taking those actions or interventions."<br>Exhibit 7 (Controlant Insights) at 5 (May 23, 2023)<br><br>"The biggest value is when things aren't going to plan, because that's when all your lane SOPs and other documentation isn't accurate any more," he adds. "So, you can empower the people who are taking action and looking after those shipments... And even sharing that data."<br>Exhibit 7 (Controlant Insights) at 5 (May 23, 2023) |

| Claim Language | Evidence |
| --- | --- |
| | **Manual data upload in cases without network connection**<br><br>**Overview:**<br>• If TMD cannot connect with the cell network, please follow the steps below.<br>• These steps allow Points of Use (POUs) to ensure proper data connection through a manual data upload using your local internet network.<br><br>**Steps for manual data upload:**<br>1) Connect TMD to a computer that has access to your local network.<br>2) Using the USB cable provided with the TMD, manually upload the temperature monitoring data onto the computer.<br>- Data file will upload onto the computer in the form of a **Bin file**.<br>3) Locate the **Bin file** on your computer and manually upload this file onto https://upload.controlant.com/.<br>- By manually uploading data onto this website, Pfizer Control Tower will have access to data from the TMD, which helps to ensure supply chain visibility.<br>4) Wait for a report from the Control Tower.<br>- Once the data is received at the Control Tower, a quality disposition report is created which documents quality considerations and identifies any suspected nonconforming items.<br><br><br><br>Exhibit 14 (WHO Training on Pfizer Vaccine) at 98 (Feb. 15, 2024)<br><br>For multi-dose vials for ages 6 months through 4 years of age and single-dose vials for ages 5 years through 11 years of age shipped at ultra-low temperatures, the shipping container includes a real-time temperature monitor and documentation to inform the provider how to operate the monitor and receive a quality disposition report by e-mail informing them of the viability of the product. If the product is not viable or if the provider has any questions, they should contact Pfizer Customer Service at 800-666-7248.<br>Exhibit 36 (CDC COMIRNATY Summary) at 3 (Aug. 28, 2024) |

| Claim Language | Evidence |
|---|---|
| | Pfizer uses two types of temperature trackers from Controlant and Sensitech.[80] The tracker supplied by Icelandic startup Controlant[81] is an online tracker that also includes a GPS receiver[82]. It has three LED indicators for cold chain integrity, network connectivity, and battery life. Controlant even had time to customize the design and included a Pfizer logo. The other device by Sensitech (part of US conglomerate Carrier) is the TempTale Ultra and is an offline logger with an LCD display as readout. The devices are embedded into the insulation part of Pfizer's shipping box assembly.<br>Exhibit 27 (Exploring COVID-19 Vaccine Supply Chains) at 26 (Jan. 4, 2025)<br><br>Additionally, the business is putting more and more emphasis on digital supply chain solutions. Pfizer uses AI and predictive analytics to monitor temperature-sensitive goods, optimize shipping routes, and modify manufacturing schedules in response to demand signals from global markets.<br>Exhibit 23 (Pfizer's Global Trade in Medicines) at 4 (Oct. 10, 2025)<br><br>For Pfizer, addressing these challenges reactively isn't enough. Instead, the business works proactively to address shortages, especially with critical injectable medicines in clinical settings. Real-time supply chain data is key to this approach.<br>Exhibit 24 (Pfizer Supply Chain Modernization) at 3 (Nov. 3, 2025)<br><br>The transformation took place due to a sudden unprecedented demand for its vaccine. This necessitated expanding its manufacturing, particularly at its Kalamazoo, Michigan site, where COVID-19 vaccines and treatments were made.<br>Exhibit 24 (Pfizer Supply Chain Modernization) at 7 (Nov. 3, 2025) |

| Claim Language | Evidence |
|---|---|
| | The Global Command Center is a strategic initiative and a key priority for Pfizer's Global Supply Chain (GSC) organization. Its purpose is to strengthen a resilient, efficient, and patient-centric supply chain through continuous, real-time monitoring of shipments globally.<br><br>Exhibit 25 (Pfizer GCC Press Release) at 2 (June 15, 2026)<br><br>The complexity and criticality of this new scope demand seamless and continuous operation to proactively detect and resolve any issues that could affect product quality, availability, or delivery times. To ensure efficient, continuous global coverage, the GCC will operate through three strategically located centers: Collegeville (USA), Chennai (India), and Madrid (Spain). The Madrid center will operate in two shifts to maintain comprehensive 24/7 monitoring and coordination for real-time increment management, interregional synchronization, and to ensure that incidents are addressed immediately, regardless of time zone.<br><br>Exhibit 25 (Pfizer GCC Press Release) at 3 (June 15, 2026)<br><br>Unlike the ultra-cold chain distribution related to COMIRNATY, Pfizer does not make public specific information regarding its **cold chain distribution for other drug products**. Nonetheless, on information and belief, Pfizer has expanded the method developed to manage the use of COMIRNATY to other drug products requiring cold chain distribution. That is, Pfizer uses a method that combines a shipping container that has been qualified for cold chain distribution, an embedded temperature monitor and GPS-enabled data logging device, and its integrated control tower monitoring system connected to manufacturing and distribution systems to manage the use of ADCs, monoclonal antibodies, polyclonal antibodies, recombinant proteins, and certain other drug products that require a strict cold chain. For example: |

| Claim Language | Evidence |
|---|---|
| | Pfizer hopes to use these technologies in the future for other therapeutic areas that require cold storage, such as gene therapy.<br>Exhibit 13 ("Accelerating Digital Technology" Article) at 12 (Mar. 2022)<br><br>The Kalamazoo expansion represents just one step in our broader vision. Building the next generation of manufacturing requires going beyond one product, one site, and one pandemic.<br>Mike McDermott (Pfizer Chief Global Supply Officer, Executive Vice President), "Pfizer's Manufacturing and Supply Chain Revolution: A New Age in Pfizer Manufacturing, Distribution, and Supply," June 21, 2022, *available at* https://www.washingtonpost.com/creativegroup/pfizer/pfizers-manufacturing-and-supply-chain-revolution/ (last visited Oct. 1, 2026)<br><br>But our innovations won't stop here. We are deploying solutions identified during the pandemic for other medicines in development, such as gene therapies, oncology treatments, and future mRNA medicines, providing efficiencies we never thought possible.<br>Mike McDermott (Pfizer Chief Global Supply Officer, Executive Vice President), "Pfizer's Manufacturing and Supply Chain Revolution: A New Age in Pfizer Manufacturing, Distribution, and Supply," June 21, 2022, *available at* https://www.washingtonpost.com/creativegroup/pfizer/pfizers-manufacturing-and-supply-chain-revolution/ (last visited Oct. 1, 2026) |

| Claim Language | Evidence |
| --- | --- |
| | For CDMOs, cold chain management extends beyond simple refrigeration. It involves:<br><br>Integrated Infrastructure: Temperature-controlled manufacturing suites, storage facilities, and quality control laboratories designed to maintain product integrity during development and production processes.<br><br>Specialized Equipment: Advanced refrigeration systems, cryogenic freezers, controlled-rate freezers, liquid nitrogen storage, and temperature-mapping capabilities to ensure uniform temperature distribution.<br><br>Real-Time Monitoring Systems: IoT-enabled sensors, data loggers, temperature indicators, and remote monitoring platforms that provide continuous surveillance and immediate alerts for temperature excursions.<br><br>Exhibit 21 (Cold Chain Management) at 2-3<br><br>**5. Packaging and Distribution**<br><br>CDMOs working with cold chain products must validate thermal packaging solutions to ensure products maintain required temperatures during shipment. This includes qualification of insulated shippers, phase change materials, gel packs, and active temperature-controlled containers. Distribution partnerships with specialized logistics providers using refrigerated containers and vehicles equipped with real-time GPS tracking and temperature monitoring ensure product integrity during transit.<br><br>Exhibit 21 (Cold Chain Management) at 5 |

<table>
<tr><th>Claim Language</th><th>Evidence</th></tr>
<tr><td></td><td>
2. COVID-19 Pandemic Legacy<br><br>
The COVID-19 pandemic dramatically accelerated investment in cold chain infrastructure and capabilities. The successful global distribution of billions of doses of mRNA vaccines requiring ultra-cold storage demonstrated both the critical importance and feasibility of large-scale cold chain operations. This experience catalyzed significant capacity expansion and technology adoption that continues to benefit the broader pharmaceutical cold chain sector.<br>
Exhibit 21 (Cold Chain Management) at 7<br><br>
Advancements in cold chain monitoring technology have revolutionized the industry, with temperature monitoring sensors and devices such as data loggers and indicators enabling real-time monitoring and tracking of products during shipment, increasing overall cold chain efficiency. The monitoring components segment is projected to grow at a CAGR of 22.5% through 2033, driven by the imperative for real-time visibility and compliance in temperature-sensitive logistics.<br>
Exhibit 21 (Cold Chain Management) at 8<br><br>
Use a continuous TMD, preferably a DDL with the capability to measure minimum/maximum temperatures, for monitoring and recording temperatures while transporting vaccines:<br>
• The TMD should have an accuracy of +/-0.5° C (+/-1° F).<br>
• Place buffered probe material in a sealed vial directly with the vaccines.<br>
• Keep the TMD display on top of vaccines so you can easily see the temperature.<br>
• Record the time and minimum/maximum temperature at the beginning of transport.<br>
Exhibit 9 (CDC Vaccine Storage Toolkit) at 26 (Mar. 29, 2024)
</td></tr>
</table>

| Claim Language | Evidence |
| --- | --- |
| | As for ultra-cold shipping solutions, these involve creating shipping containers that double as ultra-cold freezers so that vaccines maintain their integrity during transport. This innovation has proven crucial for expanding vaccine access to the hardest-to-reach areas, such as rural and undeveloped communities.<br><br>Originally devised for COVID-19 vaccines, these technological advances are now being applied to a wider range of products, including gene therapies, oncology treatments, and other mRNA medicines.<br><br>Exhibit 24 (Pfizer Supply Chain Modernization) at 7 (Nov. 3, 2025)<br><br>Digital technologies have become integral to Pfizer's **supply chain strategy**. To achieve improvements in service and cycle times, the company focused on enhancing visibility and gaining live insights into operational data through technological means.<br><br>These technologies include:<br>- Digital tool integration for real-time tracking of shipments while ensuring timely delivery and quality control with less than 0.1% production loss.<br>- **High-quality data collection** for supply chain analytics and predictive planning.<br>- Cold chain technology for safe delivery of medicines requiring cold and ultra-cold storage.<br>- IoT devices integrated with cloud analytics platforms to ensure capture of environmental formation, temperature, light levels, and more during shipment.<br><br>Exhibit 24 (Pfizer Supply Chain Modernization) at 8 (Nov. 3, 2025)<br><br>Pfizer's method of combining a specialized ultra-cold chain shipping container or shipping container that has been qualified for cold chain distribution, an embedded temperature monitor and GPS-enabled data logging device, and its integrated control tower monitoring system connected to manufacturing and distribution systems to manage the use of COMIRNATY and other vaccines, pharmaceuticals, and other therapeutic products that require ultra-cold chain or cold chain distribution **occurs in the United States**: |

| Claim Language | Evidence |
|---|---|
| | Pfizer is working closely with the U.S. government, including state officials, on vaccine distribution, and we are very grateful for their partnership.<br>Exhibit 42 (Distribution Fact Sheet) at 1 (Nov. 2020)<br><br>In the U.S., our distribution approach will be to largely ship from our Kalamazoo, Michigan site direct to the point of use (POU). We also will use our existing distribution centers in Pleasant Prairie, Wisconsin.<br>We will be utilizing road and air modes of transportation in the United States, where we expect to be able to get product to any POU within a day or two.<br>Exhibit 42 (Distribution Fact Sheet) at 1 (Nov. 2020)<br><br>11<br>PFIZER-OWNED MANUFACTURING AND DISTRIBUTION FACILITIES IN THE U.S.<br>Exhibit 26 (Pfizer American Pharmaceutical Innovation and Job Creation) at 1 (Nov. 2022)<br><br>1 McPherson, KS<br>Vaccines, biologics, biosimilars and sterile injectables<br>2 Adover, MA<br>Biologics and vaccines; clinical trial development products<br>3 Kalamazoo, MI<br>Vaccines, API and sterile injectables<br>4 Rochester, MI<br>Penicillin and sterile injectables<br>5 Rocky Mount, NC<br>Sterile injectables<br>6 Sanford, NC<br>Vaccines; clinical trial development products<br>7 Pearl River, NY<br>Biologics; clinical trial development products<br>8 Franklin, OH<br>API<br>9 Middleton, WI<br>API<br>A Memphis, TN<br>Distribution center<br>B Pleasant Prairie, WI<br>Distribution center<br>Major office locations are Collegeville, PA; Lake Forest, IL; New York, NY; and Peapack, NJ.<br>API: Active Pharmaceutical Ingredient<br>Exhibit 26 (Pfizer American Pharmaceutical Innovation and Job Creation) at 2 (Nov. 2022) |

| Claim Language | Evidence |
| --- | --- |
| | • Since before the first authorization was granted, Pfizer has been working on vaccine distribution in collaboration with the U.S. government, including state officials, and we are very grateful for their partnership.<br>Exhibit 28 (COVID-19 Vaccine U.S. Manufacturing and Distribution Fact Sheet) at 2 (March 2023)<br><br>• In the U.S., our distribution is direct from our manufacturing facility in Kalamazoo, Michigan and Pleasant Prairie, Wisconsin as well as from our partnering UPS' sites in Louisville, Kentucky and Columbus, Ohio to the point of use (POU).<br>Exhibit 28 (COVID-19 Vaccine U.S. Manufacturing and Distribution Fact Sheet) at 2 (March 2023)<br><br>Pfizer's Kalamazoo, Michigan, facility only produces vaccine doses for the United States market. All other countries to which Pfizer distributes the Pfizer-BioNTech vaccine<br>Exhibit 27 (Exploring COVID-19 Vaccine Supply Chains) at 21 (Jan. 4, 2025)<br><br>*"We have developed detailed logistical plans and tools to support effective vaccine transport, storage and continuous temperature monitoring. Our distribution is built on a flexible just-in-time system which will ship the frozen vials to the point of vaccination. Our distribution approach will be to largely ship from our Kalamazoo and Puurs sites direct to the point of use (POU). However, we will also be using our existing distribution centers for the COVID-19 distribution in Pleasant Prairie, WI and in Karlsruhe, Germany."*<br>Exhibit 27 (Exploring COVID-19 Vaccine Supply Chains) at 22 (Jan. 4, 2025) |

| Claim Language | Evidence |
|---|---|
| | The United States continues to be Pfizer's primary market, accounting for roughly 61% of its revenue in 2024, based on **USA Customs Data**. Exports and international alliances, however, accounted for the remaining 39% of sales, with significant<br>Exhibit 23 (Pfizer's Global Trade in Medicines) at 2 (Oct. 10, 2025)<br><br>availability, or delivery times. To ensure efficient, continuous global coverage, the GCC will operate through three strategically located centers: Collegeville (USA), Chennai (India), and Madrid (Spain). The Madrid center will operate in two shifts to maintain<br>Exhibit 25 (Pfizer GCC Press Release) at 3 (June 15, 2026) |
| [9.2] providing a plurality of therapeutic procedural packs, | **Defendant provides a plurality of therapeutic procedural packs (also known as therapeutic procedural platforms).**<br><br>**With respect to its ultra-cold chain distribution chain, Pfizer provides a plurality of therapeutic procedural packs that contain one or more vials of vaccines, pharmaceuticals, or other therapeutic products that require ultra-cold chain distribution (including but not limited to COMIRNATY), dry ice, a temperature monitoring and GPS-enabled data logging device, and a thermal shipping container that is capable of maintaining temperatures of -90ºC to -60ºC during distribution.**<br><br>The therapeutic procedural packs that Pfizer utilized prior to the issuance of the Asserted Patent are identical or similar to the therapeutic procedural packs that Pfizer has utilized after the issuance of the Asserted Patent. Thus, all documentation of the therapeutic procedural packs utilized by Pfizer is relevant to this claim limitation. |

| Claim Language | Evidence |
|---|---|
| | We also have developed packaging and storage innovations to be fit for purpose for the range of locations where we believe vaccinations will take place. We have specially designed, temperature-controlled thermal shippers utilizing dry ice to maintain recommended temperature conditions of -70°C±10°C for up to 10 days. The intent is to utilize Pfizer-strategic transportation partners to ship by air to major hubs within a country/region and by ground transport to dosing locations.<br>Exhibit 42 (Distribution Fact Sheet) at 1 (Nov. 2020)<br><br>To support the rapid manufacturing scale-up of the vaccine – over 3 billion doses of the Pfizer-BioNTech COVID vaccine in 2021 – we deployed our first-in-industry patent-pending Digital Operations Center, providing an end-to-end view of manufacturing, allowing us to predict issues and adjust operations in real-time to meet patient supply commitments. We also deployed augmented reality to diagnose and repair equipment remotely in our labs and manufacturing sites, keeping colleagues safe and reducing travel by technicians. And, within days of the Emergency Use Authorization, we deployed end-to-end cold chain capabilities, including Internet of Things (IoT) sensors, or devices that detect and respond to changes in the environment and GPS tracking. These tools ensured cold chain integrity with real-time monitoring of shipments and temperatures anywhere in the world with close to 100 percent accuracy.<br>Exhibit 34 (Applying Latest Digital Technology) at 4 (2021) |

<table>
<tr><th>Claim Language</th><th>Evidence</th></tr>
<tr><td></td><td>



Exhibit 31 (LA DOH COVID-19 Vaccine Storage & Handling) at 15 (Feb. 12, 2021)




Exhibit 31 (LA DOH COVID-19 Vaccine Storage & Handling) at 16 (Feb. 12, 2021)
</td></tr>
</table>

| Claim Language | Evidence |
|---|---|
| | It quickly became clear that no off-the-shelf product could meet Pfizer's requirements, so the supply chain team developed their own tailored solution. The final product uses a combination of efficient thermal insulation and dry ice to keep the vaccines cold, while a flexible internal design allows a single box to hold between one and five trays, each tray containing 195 vials of vaccine, enough for more than 1,100 doses. That flexibility was essential, says Alcorn, allowing shipments to be tailored to the needs of different vaccine programs around the world. At maximum capacity, the shipper can hold almost 6,000 doses, ideal for large mass-vaccination centers and countries that operate their own centralized storage and last-mile distribution systems. A single tray is suitable for direct shipment to smaller local centers.<br><br>In use, Pfizer's custom shipper has met all its design goals, says Alcorn. Unopened, the boxes keep vaccines at ultra-cold temperatures for the target 10 days. On the very longest and most complex routes, shippers can be "recharged" with fresh dry ice to extend that period even further. And thousands of vaccination sites around the world are using the shippers as temporary freezers, holding the product safely for up to 30 days.<br><br>Exhibit 12 (DHL Article) at 2 (Aug. 2021)<br><br>Pfizer's custom shipper includes another innovative marvel: Embedded into every box is a tracking device that continually monitors temperature and GPS location and detects tampering. Data from the trackers is transmitted wirelessly though mobile phone networks to a three-tiered system of 24/7 control towers, giving Pfizer and its logistics partners real-time, end-to-end visibility of the entire supply chain. "This was a real first for us at Pfizer," says Alcorn. "We had run some small-scale pilots of real-time tracking in the past, but this is the first time we've used this technology at scale."<br><br>For the vaccine supply chain, the real-time tracking system has a simple goal: To ensure end users receive the quality vaccines they need, at the time they need them. To achieve that objective, the system is tightly integrated with Pfizer's other supply chain management systems, all the way back to its manufacturing plants.<br><br>Exhibit 12 (DHL Article) at 3 (Aug. 2021) |

| Claim Language | Evidence |
|---|---|
| | <br>Exhibit 16 (Return Instructions) at 1 (Oct. 2021) |

| Claim Language | Evidence |
| --- | --- |
| | <br><br>Exhibit 16 (Return Instructions) at 4 (example Single-Use Thermal Shipping Container) (Oct. 2021) |

| Claim Language | Evidence |
|---|---|

## CONTENTS AND PACKAGING

There are two types of thermal shipping containers: a Softbox thermal shipping container and an AeroSafe thermal shipping container. Their outer appearance is different, but their components are very similar. **Do not discard the original thermal shipping container or any of its components.**

**Softbox**




| Item | Description |
|---|---|
| A DRY ICE POD | *Holds the top layer of dry ice* |
| B X-DIVIDER | *Cardboard X-divider placed on top of the bagged vial cartons to ensure the bagged vial cartons stay in place* |
| C VIAL CARTONS* IN BAG | *Each carton contains 25 multiple dose vials* |
| D FOAM LID | *Top foam lid that includes an embedded temperature-monitoring device and remains connected to the box* |
| E BOX THAT HOLDS THE VIAL CARTONS | *Box within the thermal shipping container that includes the vial cartons. This box should not be removed. The 25-pack cartons are placed into a bag before being placed into the box* |
| F THERMAL SHIPPING CONTAINER | *Outer box of the thermal shipping container* |

*There are scenarios where you could receive more than the depicted amount.

Exhibit 17 (25-Pack Shipping and Handling Guidelines) at 8 (Jan. 25, 2022)

| Claim Language | Evidence |
|---|---|
| | |

**AeroSafe**




| Item | Description |
|---|---|
| A DRY ICE POD | Holds the top layer of dry ice |
| B X-DIVIDER | Cardboard X-divider placed on top of the bagged vial cartons to ensure the bagged vial cartons stay in place |
| C VIAL CARTONS* IN BAG | Each carton contains 25 multiple dose vials |
| D FOAM LID | Top foam lid that includes an embedded temperature-monitoring device and remains connected to the box |
| E ALUMINUM INNER LINING | Structure that holds the vial cartons in place, is integrated into the thermal shipping container. The 25-pack cartons are placed into a bag before being placed into the aluminum inner lining |
| F THERMAL SHIPPING CONTAINER | Outer box of the thermal shipping container |

*There are scenarios where you could receive more than the depicted amount.

Exhibit 17 (25-Pack Shipping and Handling Guidelines) at 9 (Jan. 25, 2022)

<table>
<tr><th>Claim Language</th><th>Evidence</th></tr>
<tr><td></td><td>

UNPACKING THERMAL SHIPPING CONTAINERS

Step Instructions | Softbox | AeroSafe

1 For both types of thermal shipping containers, you must first break the seal to open.




2 When you open the thermal shipping container, **you will see a temperature-monitoring device embedded in the foam lid**.

Take caution when opening the thermal shipping containers. On the Softbox lid, you'll notice one flap of the thermal shipping container is permanently affixed to the lid. Do not pull this flap. When opening the lid, use the three finger holes in the foam lid, which will then allow the lid to swing open.

Gently open the AeroSafe lid using the cutout in the foam lid.




*The lids of both the Softbox and AeroSafe thermal shipping containers will remain attached to the outer box of the thermal shipping container.*

Exhibit 17 (25-Pack Shipping and Handling Guidelines) at 10 (Jan. 25, 2022)

</td></tr>
</table>

| Claim Language | Evidence |
| --- | --- |
| | 3 The temperature-monitoring device continuously tracks the temperature during shipment to ensure the frozen vaccine product has been maintained at the required temperature during transport to vaccination centers. **Upon receipt, press and hold the stop button for 5 seconds. Sites are responsible for continuing to monitor the product storage temperature.**<br><br>**Information about temperature monitoring can be found at www.cvdvaccine-us.com.**<br><br>4 Make sure that you are now wearing waterproof insulated gloves and safety goggles or safety glasses with side shields as you prepare to handle layers of the container that have dry ice.<br><br>Beneath the foam lid is the dry ice pod, which holds a layer of dry ice to help maintain the temperature of the multiple dose vials.<br><br>There will also be dry ice in compartments in the container that surround the box that holds the vial cartons.<br><br>Using your waterproof insulated gloves, remove the dry ice pod.<br><br><br>*The Softbox thermal shipping container has compartments that allow dry ice to be distributed on all sides of the box. They are only accessible after removing the dry ice pod.*<br><br><br>*The AeroSafe thermal shipping container has dry ice compartments on the sides that can be accessed with the dry ice pod still in the container.*<br><br>Exhibit 17 (25-Pack Shipping and Handling Guidelines) at 11 (Jan. 25, 2022) |

| Claim Language | Evidence |
|---|---|
| | **Each vial carton contains 25 multiple dose vials.**<br><br>5 Remove the X-divider (as applicable) from the thermal shipping container to get to the bag that contains the vial cartons. Carefully open the bag to remove the vial cartons. Please note that the bag is not a storage option and does not provide cold-chain protection.<br><br>**You must immediately store the vaccine product, preferably in an ultra-low-temperature (ULT) freezer.** The thermal shipping container included with your supply of 25-pack cartons is meant to be returned within 10 days of delivery and should not be used as temporary storage.<br><br>Storage options for the 25-pack cartons include a ULT freezer (preferred) at -80°C to -60°C (-112°F to -76°F) until expiry date printed on label, a freezer for 2 weeks at -25°C to -15°C (-13°F to 5°F), or a refrigerator at 2°C to 8°C (35°F to 46°F) for up to 1 month. For important additional details about transferring between storage environments, please see www.cvdvaccine-us.com/product-storage-and-dry-ice.<br><br><br><br>*Masks were worn due to pandemic.*<br><br>**Important Note: Do not open the vial cartons or remove vials until you are ready for thawing or use.** Visit www.cvdvaccine-us.com for further information.<br><br>Review the Pfizer-BioNTech COVID-19 Vaccine Safety Data Sheet (available by visiting **https://safetydatasheets.pfizer.com/**).<br><br>Exhibit 17 (25-Pack Shipping and Handling Guidelines) at 12 (Jan. 25, 2022) |

| **Claim Language** | **Evidence** |
|---|---|
| | Pfizer engineers designed custom shippers, a container the size of a carry-on suitcase that stores the vaccine in dry ice at ultracold temperatures for up to 10 days. Inside each shipper is a GPS-enabled data logger that measures temperature and location, allowing every single dose to be tracked along its delivery path. "We're monitoring the<br>Exhibit 13 ("Accelerating Digital Technology" Article) at 10 (Mar. 2022) |

| Claim Language | Evidence |
|---|---|

**Medium ULT Thermal Shippers**




AeroSafe CCT Softbox

| Item | Description |
|---|---|
| A DRY ICE POD | *Holds the top layer of dry ice* |
| B VIAL CARTONS | *Each vial carton contains multiple dose vials and may appear different or include additional packaging, depending on the size of your order. Additional packaging configurations could include: (i) a colored bag, (ii) a plastic corrugated box, or (iii) 1-5 individual 195-pack cartons, which look like small pizza boxes.* |
| C VIAL CARTON COMPARTMENT | *Fixed compartment within the thermal shipping container that holds the vial cartons* |
| D FOAM LID | *Top foam lid that includes an embedded temperature-monitoring device and remains connected to the box* |
| E THERMAL SHIPPING CONTAINER | *Outer box of the thermal shipping container* |




**Please Note:** The above are for illustrative purposes and the product configuration may vary based on manufacturing location and/or market. Additional configurations may be available.

Exhibit 29 (Pfizer Thermal Shipping Container Catalogue) at 1 (April 2022)

| Claim Language | Evidence |
|---|---|
| | |

**Single-Use ULT Thermal Shippers**




**Please Note:** The above are for illustrative purposes and the product configuration may vary based on manufacturing location and/or market. Additional configurations may be available.

| Item | Description |
|---|---|
| A TEMPERATURE-MONITORING DEVICE | *The temperature-monitoring device could either be embedded in the foam lid or located in the foam compartment found on the box flap with the Return Kit (G)* |
| B FOAM LID | *Removable top foam lid that may include an embedded temperature-monitoring device* |
| C DRY ICE POD | *Holds the top layer of dry ice* |
| D VIAL CARTONS | *Each vial carton contains multiple dose vials and may appear different, depending on the size of your order* |
| E VIAL CARTON COMPARTMENT | *Area that holds the vial cartons within the Single-Use Thermal Shipping Container* |
| F THERMAL SHIPPING CONTAINER | *Outer box of the Single-Use Thermal Shipping Container* |
| G RETURN KIT FOR THE TEMPERATURE-MONITORING DEVICE | *Kit used to return the temperature-monitoring device* |

Exhibit 29 (Pfizer Thermal Shipping Container Catalogue) at 2 (April 2022)

| Claim Language | Evidence |
|---|---|
| | |

> To ensure the vaccine would be kept at its required temperature, we developed a shipping container that can serve as a temporary ultra-cold freezer, increasing vaccine access in rural and underdeveloped communities.

Mike McDermott (Pfizer Chief Global Supply Officer, Executive Vice President), "Pfizer's Manufacturing and Supply Chain Revolution: A New Age in Pfizer Manufacturing, Distribution, and Supply," June 21, 2022, *available at* https://www.washingtonpost.com/creativegroup/pfizer/pfizers-manufacturing-and-supply-chain-revolution/ (last visited Oct. 1, 2026)




| Item | Description |
|---|---|
| A DRY ICE POD | Holds the top layer of dry ice |
| B VIAL CARTONS | Each vial carton contains multiple dose vials and may appear different or include additional packaging, depending on the size of your order |
| C VIAL CARTON COMPARTMENT | Fixed compartment within the thermal shipping container that holds the vial cartons |
| D FOAM LID | Top foam lid that includes an embedded temperature-monitoring device and remains connected to the box |
| E THERMAL SHIPPING CONTAINER | Outer box of the thermal shipping container |

Exhibit 19 (2021 Medium Thermal Shipping Container Guidelines) at 8-9 (illustrative example) (last recovered from Pfizer website by Wayback Machine on July 7, 2022)

| Claim Language | Evidence |
|---|---|
| | **UNPACKING THE THERMAL SHIPPING CONTAINER**<br>**Step Instructions**<br>1 First, break the seal to open the thermal shipping container.<br><br>2 When you open the thermal shipping container, **you will see a Temperature-Monitoring Device embedded in the foam lid.**<br>Take caution when opening the thermal shipping container. Gently open the lid of the thermal shipping container using the cutout in the foam lid.<br><br>*The foam lid contains an embedded Temperature-Monitoring Device.*<br>3 The Temperature-Monitoring Device continuously tracks the temperature during shipment to document if the frozen vaccine product has been maintained at the required temperature during transport to vaccination centers. **Upon receipt, press and hold the stop button for 5 seconds. Sites are responsible for continuing to monitor the product storage temperature.**<br>**Information about temperature monitoring can be found at www.cvdvaccine.com.**<br>4 Make sure that you are now wearing waterproof insulated gloves and safety goggles or safety glasses with side shields as you prepare to handle layers of the container that have dry ice.<br>Beneath the foam lid is the dry ice pod, which holds a layer of dry ice to help maintain the temperature of the multiple dose vials.<br>There will also be dry ice in compartments in the container that surround the box that holds the vial carton compartment.<br>**If using the thermal shipping container as temporary storage, both of those areas will need to be filled when replenishing the dry ice.**<br>Using your waterproof insulated gloves, remove the dry ice pod.<br><br><br>Exhibit 19 (2021 Medium Thermal Shipping Container Guidelines) at 10-11 (last recovered from Pfizer website by Wayback Machine on July 7, 2022) |

| Claim Language | Evidence |
|---|---|
| | 5 **You may see a lid for the compartment that holds the vial carton.** If your thermal shipping container comes with a lid for the vial carton compartment, open it to access the vial carton. **Carefully remove the vial carton.** The compartment holding the vial carton is affixed to the inside of the thermal shipping container and should not be removed when accessing or removing the vial carton.<br><br>**Remember, do not open the vial cartons or remove vials until you are ready for thawing or use.** Visit www.cvdvaccine.com for further information.<br><br><br><br>6 Review the Product Safety Data Sheet (available by visiting **https://safetydatasheets.pfizer.com/**).<br><br>**You must immediately store the vaccine product, preferably in an ultra-low-temperature (ULT) freezer.**<br><br>**If a ULT freezer is not available, the thermal shipping container may be used as <u>temporary</u> storage.** If using the thermal shipping container as temporary storage, it must be opened, inspected, and replenished within 24 hours of receipt. However, there are alternate, temporary storage options available: visit www.cvdvaccine.com.<br><br><br>*Masks were worn due to pandemic.*<br><br>Exhibit 19 (2021 Medium Thermal Shipping Container Guidelines) at 12 (last recovered from Pfizer website by Wayback Machine on July 7, 2022) |

| Claim Language | Evidence |
|---|---|
| | **Single Use Thermal Shipping Containers**<br>A new Sonoco Shipper will be introduced in December 2022. You may receive the CCT Shipper or either version of the Sonoco shipper. The original Sonoco version will be phased out over time and eventually replaced with the new version.<br><br><br>Exhibit 30 (WA DOH COVID-19 Vaccine Partner Newsletter) at 14 (Dec. 16, 2022) |

| Claim Language | Evidence |
|---|---|
| | <br>Exhibit 30 (WA DOH COVID-19 Vaccine Partner Newsletter) at 14 (Dec. 16, 2022) |




| Item | Description |
|---|---|
| A TEMPERATURE-MONITORING DEVICE | The temperature-monitoring device will be embedded in the foam lid and may be concealed by a removable compartment cover |
| B COMPARTMENT COVER | A removable cover that may sit atop the temperature-monitoring device to protect it from over-freezing |
| C FOAM LID | Removable top foam lid that includes an embedded temperature-monitoring device |
| D DRY ICE POD | Holds the top layer of dry ice |
| E VIAL CARTONS | Each vial carton contains multiple dose vials and may appear different, depending on the size of your order |
| F VIAL CARTON COMPARTMENT | Area that holds the vial cartons within the Single-Use Thermal Shipping Container |
| G THERMAL SHIPPING CONTAINER | Outer box of the Single-Use Thermal Shipping Container |
| H RETURN KIT FOR THE TEMPERATURE-MONITORING DEVICE | The temperature-monitoring device must be returned in the enclosed kit |

Exhibit 15 (2023 Single-Use Shipping Container Guidelines) at 8-9 (example Single-Use Thermal Shipping Container) (Feb. 28, 2023)

| Claim Language | Evidence |
|---|---|
| | **UNPACKING THE THERMAL SHIPPING CONTAINER**<br><br>**Step Instructions**<br><br>1 First, break the seal to open the thermal shipping container.<br><br><br>2 When you open the thermal shipping container, **you will see a removable foam lid that may contain a compartment cover and / or an embedded temperature-monitoring device.**<br>Carefully remove the foam lid and compartment cover in order to access the contents of the thermal shipping container.<br><br><br>Exhibit 15 (2023 Single-Use Shipping Container Guidelines) at 10 (Feb. 28, 2023) |

| Claim Language | Evidence |
|---|---|
| | 3 The temperature-monitoring device continuously tracks the temperature during shipment to document if the frozen vaccine product has been maintained at the required temperature during transport to vaccination centers. **Upon receipt, press and hold the stop button for 5 seconds. Sites are responsible for continuing to monitor the product storage temperature.**<br><br>**Information about temperature monitoring can be found at www.cvdvaccine-us.com.**<br><br>4 Make sure that you are now wearing waterproof insulated gloves and safety goggles or safety glasses with side shields as you prepare to handle layers of the container that have dry ice.<br><br>Beneath the foam lid is the dry ice pod, which holds a layer of dry ice to help maintain the temperature of the multiple dose vials.<br><br>There will also be dry ice in compartments in the container that surround the box that holds the vial carton compartment.<br><br>Using your waterproof insulated gloves, remove the dry ice pod.<br><br><br><br><br>Exhibit 15 (2023 Single-Use Shipping Container Guidelines) at 11 (Feb. 28, 2023) |

| Claim Language | Evidence |
| --- | --- |
| | 5 **If your thermal shipping container comes with a lid for the vial carton compartment,** open it to access the vial carton. The vial carton may not be visible at first glance because it may be wrapped in a colored bag. **Carefully remove the vial carton.** In some cases, the compartment holding the vial carton is affixed to the inside of the thermal shipping container and should not be removed when accessing or removing the vial carton.<br>*Please note that the bag is not a storage option and does not provide cold-chain protection.*<br><br>6 **You must immediately store the vaccine product, preferably in an ultra-low-temperature (ULT) freezer. <u>NOTE</u>: The single-use thermal shipping container should not be used as temporary storage.**<br>For additional information about storage time limits and transferring between storage environments, visit Storage and Handling at www.cvdvaccine-us.com. Do not use the single-use thermal shipping container as temporary storage.<br><br>*Masks were worn due to pandemic.*<br>Exhibit 15 (2023 Single-Use Shipping Container Guidelines) at 12 (Feb. 28, 2023)<br><br>• Some of these innovations include the development of temperature-controlled thermal shippers that utilize dry ice to maintain recommended storage temperature as well as a temperature and location tracking through a device.<br>Exhibit 28 (COVID-19 Vaccine U.S. Manufacturing and Distribution Fact Sheet) at 2 (March 2023) |

<table>
<tr><th>Claim Language</th><th>Evidence</th></tr>
<tr><td></td><td>




Exhibit 37 (Shipper and Logger Return Instructions) at 4 (Sept. 7, 2023)






| Item | Description |
|---|---|
| A DRY ICE POD | Holds the top layer of dry ice |
| B VIAL CARTONS | Each vial carton contains multiple dose vials and may appear different or include additional packaging, depending on the size of your order |
| C VIAL CARTON COMPARTMENT | Fixed compartment within the thermal shipping container that holds the vial cartons |
| D FOAM LID | Top foam lid that includes an embedded temperature-monitoring device and remains connected to the box |
| E THERMAL SHIPPING CONTAINER | Outer box of the thermal shipping container |

Exhibit 20 (2022 Medium Thermal Shipping Container Guidelines) at 8-9 (illustrative example) (last recovered from Pfizer site by Wayback Machine on Oct. 2, 2023)

</td></tr>
</table>

<table>
<tr><th>Claim Language</th><th>Evidence</th></tr>
<tr><td></td><td>


Exhibit 14 (WHO Training on Pfizer Vaccine) at 82 (Feb. 15, 2024)
</td></tr>
</table>

<table>
<tr><th>Claim Language</th><th>Evidence</th></tr>
<tr><td></td><td>



Exhibit 14 (WHO Training on Pfizer Vaccine) at 83 (Feb. 15, 2024)
</td></tr>
</table>

<table>
<tr><th>Claim Language</th><th>Evidence</th></tr>
<tr><td></td><td>




Exhibit 14 (WHO Training on Pfizer Vaccine) at 17 (Feb. 15, 2024)




Exhibit 14 (WHO Training on Pfizer Vaccine) at 61 (Feb. 15, 2024)

</td></tr>
</table>

| Claim Language | Evidence |
| --- | --- |
| | <br><br>Exhibit 14 (WHO Training on Pfizer Vaccine) at 84 (Feb. 15, 2024) |

| Claim Language | Evidence |
|---|---|
| | (see below) |




| A | B | C | D | E |
|---|---|---|---|---|
| Dry ice pod | Vial carton | Traybox compartment | Foam lid | Thermal shipping container |
| Removable container for top layer of dry ice | Cartons containing vaccine vials (secondary packaging) | Fixed inner container that holds the vial trayboxes or cartons | Foam cover with TMD connected to the thermal shipping container | Outer carton of the thermal shipping container |

Exhibit 14 (WHO Training on Pfizer Vaccine) at 85 (examples of Medium (Reusable) Thermal Shipping Containers; "TMD" stands for temperature monitoring device) (Feb. 15, 2024)

> For multi-dose vials for ages 6 months through 4 years of age and single-dose vials for ages 5 years through 11 years of age shipped at ultra-low temperatures, the shipping container includes a real-time temperature monitor and documentation to inform the provider how to operate the monitor and receive a quality disposition report by e-mail informing them of the viability of the product. If the product is not viable or if the provider has any questions, they should contact Pfizer Customer Service at 800-666-7248.

Exhibit 36 (CDC COMIRNATY Summary) at 3 (Aug. 28, 2024)

| Claim Language | Evidence |
|---|---|
| | Five 0.3mL doses of the Pfizer-BioNTech vaccine are combined into a single vial. News outlets report that vials are often overfilled and US and EU regulators encourage that extra doses be administered from a vial if possible.[4950] 195 vials are stored on a tray and up to five trays are placed in a custom shipping box (which then holds 4,875 doses).[51]<br>Exhibit 27 (Exploring COVID-19 Vaccine Supply Chains) at 17 (Jan. 4, 2025)<br><br>Pfizer's choice of shipping box is easily determined from the instructions to healthcare providers available on their various country-specific websites. The two options described are containers by Softbox Thermal Packaging Systems, headquartered in the 2,451 population village Long Crendon, United Kingdom, and Aerosafe in Rochester, New York. Softbox's Twitter account (377 followers) contains lots of photos and videos of their box in action as part of the Pfizer vaccine distribution. (AeroSafe has even fewer Twitter followers, but Softbox is one of them!) The photos and video embedded in this article by Swiss Tagesanzeiger show the arrival and unpacking of an AeroSafe box at an army facility in Ittingen, Switzerland. Fully loaded with vaccine and dry ice the containers weigh up to 36.5kg (81lb).<br>Exhibit 27 (Exploring COVID-19 Vaccine Supply Chains) at 25 (Jan. 4, 2025)<br><br>Pfizer uses two types of temperature trackers from Controlant and Sensitech.[80] The tracker supplied by Icelandic startup Controlant[81] is an online tracker that also includes a GPS receiver[82]. It has three LED indicators for cold chain integrity, network connectivity, and battery life. Controlant even had time to customize the design and included a Pfizer logo. The other device by Sensitech (part of US conglomerate Carrier) is the TempTale Ultra and is an offline logger with an LCD display as readout. The devices are embedded into the insulation part of Pfizer's shipping box assembly.<br>Exhibit 27 (Exploring COVID-19 Vaccine Supply Chains) at 26 (Jan. 4, 2025) |

| Claim Language | Evidence |
|---|---|
| | Unlike the ultra-cold chain distribution related to COMIRNATY, Pfizer does not make public specific information regarding its cold chain distribution for other drug products. **Nonetheless, on information and belief, with respect to its cold chain distribution chain, Pfizer provides a plurality of therapeutic procedural packs that that contain one or more vials of vaccines, pharmaceuticals, or other therapeutic products that require cold chain distribution** (including but not limited to ADCs, monoclonal antibodies, polyclonal antibodies, recombinant proteins, or certain other drug products that require a strict cold chain)**; dry ice, gel packs and/or phase change materials to maintain the temperature within the shipping container during distribution; a temperature monitoring and GPS-enabled data logging device; and a thermal shipping container that that has been qualified for cold chain distribution.** For example:<br><br>Pfizer hopes to use these technologies in the future for other therapeutic areas that require cold storage, such as gene therapy.<br><br>Exhibit 13 (“Accelerating Digital Technology” Article) at 12 (Mar. 2022) |

| Claim Language | Evidence |
|---|---|
| | For CDMOs, cold chain management extends beyond simple refrigeration. It involves:<br><br>Integrated Infrastructure: Temperature-controlled manufacturing suites, storage facilities, and quality control laboratories designed to maintain product integrity during development and production processes.<br><br>Specialized Equipment: Advanced refrigeration systems, cryogenic freezers, controlled-rate freezers, liquid nitrogen storage, and temperature-mapping capabilities to ensure uniform temperature distribution.<br><br>Real-Time Monitoring Systems: IoT-enabled sensors, data loggers, temperature indicators, and remote monitoring platforms that provide continuous surveillance and immediate alerts for temperature excursions.<br><br>Exhibit 21 (Cold Chain Management) at 2-3<br><br>**5. Packaging and Distribution**<br><br>CDMOs working with cold chain products must validate thermal packaging solutions to ensure products maintain required temperatures during shipment. This includes qualification of insulated shippers, phase change materials, gel packs, and active temperature-controlled containers. Distribution partnerships with specialized logistics providers using refrigerated containers and vehicles equipped with real-time GPS tracking and temperature monitoring ensure product integrity during transit.<br><br>Exhibit 21 (Cold Chain Management) at 5 |

| Claim Language | Evidence |
| --- | --- |
| | **2. COVID-19 Pandemic Legacy**<br><br>The COVID-19 pandemic dramatically accelerated investment in cold chain infrastructure and capabilities. The successful global distribution of billions of doses of mRNA vaccines requiring ultra-cold storage demonstrated both the critical importance and feasibility of large-scale cold chain operations. This experience catalyzed significant capacity expansion and technology adoption that continues to benefit the broader pharmaceutical cold chain sector.<br>Exhibit 21 (Cold Chain Management) at 7<br><br>Advancements in cold chain monitoring technology have revolutionized the industry, with temperature monitoring sensors and devices such as data loggers and indicators enabling real-time monitoring and tracking of products during shipment, increasing overall cold chain efficiency. The monitoring components segment is projected to grow at a CAGR of 22.5% through 2033, driven by the imperative for real-time visibility and compliance in temperature-sensitive logistics.<br>Exhibit 21 (Cold Chain Management) at 8<br><br>As for ultra-cold shipping solutions, these involve creating shipping containers that double as ultra-cold freezers so that vaccines maintain their integrity during transport. This innovation has proven crucial for expanding vaccine access to the hardest-to-reach areas, such as rural and undeveloped communities.<br><br>Originally devised for COVID-19 vaccines, these technological advances are now being applied to a wider range of products, including gene therapies, oncology treatments, and other mRNA medicines.<br>Exhibit 24 (Pfizer Supply Chain Modernization) at 7 (Nov. 3, 2025) |

| Claim Language | Evidence |
|---|---|
| | Digital technologies have become integral to Pfizer's **supply chain strategy**. To achieve improvements in service and cycle times, the company focused on enhancing visibility and gaining live insights into operational data through technological means.<br><br>These technologies include:<br><br>- Digital tool integration for real-time tracking of shipments while ensuring timely delivery and quality control with less than 0.1% production loss.<br>- **High-quality data collection** for supply chain analytics and predictive planning.<br>- Cold chain technology for safe delivery of medicines requiring cold and ultra-cold storage.<br>- IoT devices integrated with cloud analytics platforms to ensure capture of environmental information, temperature, light levels, and more during shipment.<br><br>Exhibit 24 (Pfizer Supply Chain Modernization) at 8 (Nov. 3, 2025) |
| [9.3] each therapeutic procedural pack comprising a therapeutically effective item required to conduct the therapeutic procedure and | **Each of the therapeutic procedural packs (also known as therapeutic procedural platforms) provided by Defendant comprises a therapeutically effective item required to conduct the therapeutic procedure.**<br><br>Pfizer is a proven, reliable multinational vaccine producer, supplying vaccines to more than 165 countries. Pfizer manufactures more than 200 million doses of Pfizer vaccines annually and is one of the largest sterile injectables suppliers in the world, producing more than 1 billion sterile units per year.<br><br>Exhibit 42 (Distribution Fact Sheet) at 1 (Nov. 2020)<br><br>**Pfizer, directly or through its subsidiaries, manufactures and distributes vaccines, pharmaceutical, and other therapeutic products that require ultra-cold chain distribution.** These include, for example, COMIRNATY (BNT162), a mRNA COVID-19 vaccine. |

<table>
<tr><th>Claim Language</th><th>Evidence</th></tr>
<tr><td></td><td>
FULL PRESCRIBING INFORMATION<br><br>
1 INDICATIONS AND USAGE<br><br>
COMIRNATY is a vaccine indicated for active immunization to prevent coronavirus disease 2019 (COVID-19) caused by severe acute respiratory syndrome coronavirus 2 (SARS-CoV-2).<br><br>
Exhibit 40 (COMIRNATY Prescribing Information) at 2<br><br>
For participants without evidence of SARS-CoV-2 infection prior to 7 days after Dose 2, vaccine efficacy against confirmed COVID-19 occurring at least 7 days after Dose 2 was 95.0% (95% credible interval: 90.3, 97.6), which met the pre-specified success criterion. The case split was 8 COVID-19 cases in the COMIRNATY group compared to 162 COVID-19 cases in the placebo group.<br><br>
Exhibit 40 (COMIRNATY Prescribing Information) at 30<br><br>
Pfizer relied on, and the U.S. Food and Drug Administration (“<u>FDA</u>”) approved, specified “final product storage conditions” for COMIRNATY, namely that the drug product would be stored at temperatures between -90ºC and -60ºC.<br><br>
The final product storage conditions do not support microbial growth, as the product is stored frozen at -90°C to -60°C. The container closure system and its components were selected based on their ability to protect the quality of the product over its shelf life and have been qualified for use.<br><br>
Exhibit 11 (CBER CMC BLA Review Memo) at 23 (Jan. 16, 2022)
</td></tr>
</table>

| Claim Language | Evidence |
|---|---|
| | **Each vial carton contains 25 multiple dose vials.**<br><br>5 Remove the X-divider (as applicable) from the thermal shipping container to get to the bag that contains the vial cartons. Carefully open the bag to remove the vial cartons. Please note that the bag is not a storage option and does not provide cold-chain protection.<br><br><br><br>**You must immediately store the vaccine product, preferably in an ultra-low-temperature (ULT) freezer.** The thermal shipping container included with your supply of 25-pack cartons is meant to be returned within 10 days of delivery and should not be used as temporary storage.<br><br><br>*Masks were worn due to pandemic.*<br><br>Storage options for the 25-pack cartons include a ULT freezer (preferred) at -80°C to -60°C (-112°F to -76°F) until expiry date printed on label, a freezer for 2 weeks at -25°C to -15°C (-13°F to 5°F), or a refrigerator at 2°C to 8°C (35°F to 46°F) for up to 1 month. For important additional details about transferring between storage environments, please see www.cvdvaccine-us.com/product-storage-and-dry-ice.<br><br>**Important Note: Do not open the vial cartons or remove vials until you are ready for thawing or use.** Visit www.cvdvaccine-us.com for further information.<br><br>Review the Pfizer-BioNTech COVID-19 Vaccine Safety Data Sheet (available by visiting **https://safetydatasheets.pfizer.com/**).<br><br>Exhibit 17 (25-Pack Shipping and Handling Guidelines) at 12 (Jan. 25, 2022) |

| Claim Language | Evidence |
|---|---|
| | (see below) |

## Comirnaty® VCV Original & Omicron BA.4-5 (Bivalent): Storage and shelf life

| Recommended Age | 12 years and above (30 mcg) | | 5 to 11 years (10 mcg) | | | 6 months to 4years (3 mcg) |
|---|---|---|---|---|---|---|
| Color of vial cap | DARK GREY CAP | LIGHT GREY CAP | DARK BLUE CAP | LIGHT BLUE CAP | ORANGE CAP | MAROON CAP |
| Presentation and number of doses | Multi-dose vial (6 doses) | Single dose vial | Multi-dose vial (6 doses) | Single dose vial | Multi-dose vial (10 doses) | Multi-dose vial (10 doses) |
| CC requirements | Ultra-cold chain: -90°C to -60°C Refrigerator: +2°C to +8°C | Ultra-cold chain: -90°C to -60°C Refrigerator: +2°C to +8°C | Ultra-cold chain: -90°C to -60°C Refrigerator: +2°C to +8°C | Ultra-cold chain: -90°C to -60°C Refrigerator: +2°C to +8°C | Ultra-cold chain: -90°C to -60°C Refrigerator: +2°C to +8°C | Ultra-cold chain: -90°C to -60°C Refrigerator: +2°C to +8°C |
| Shelf life at -90°C to -60°C | 24 months | | 12 months | | 24 months | |
| Shelf life at +2°C to +8°C | 10 weeks | | | | | |
| Shelf life at -25°C to -15°C | DO NOT STORE at -20°C | | | | | |
| Time to thaw a 10-pack carton in a refrigerator* | Up to 6 hours | Up to 2 hours | Up to 6 hours | Up to 2 hours | Up to 6 hours | Up to 6 hours |

* A carton containing 195 vials takes longer to thaw at **+2°C to +8°C.**

Exhibit 14 (WHO Training on Pfizer Vaccine) at 7 (Feb. 15, 2024)

| Claim Language | Evidence |
|---|---|
| | |

**Comirnaty® Omicron XBB 1.5 (monovalent): Storage and shelf life**

| Recommended Age | 12 years and above (30 mcg) | | 5 to 11 years (10 mcg) | | | 6 months to 4 years (3 mcg) |
|---|---|---|---|---|---|---|
| Color of vial cap | DARK GREY CAP | LIGHT GREY CAP | DARK BLUE CAP | LIGHT BLUE CAP | ORANGE CAP | MAROON CAP |
| Presentation and number of doses | Multi-dose vial (6 doses) | Single dose vial | Multi-dose vial (6 doses) | Single dose vial | Multi-dose vial (10 doses) | Multi-dose vial (10 doses) |
| CC requirements | Ultra-cold chain: -90°C to -60°C Refrigerator: +2°C to +8°C | Ultra-cold chain: -90°C to -60°C Refrigerator: +2°C to +8°C | Ultra-cold chain: -90°C to -60°C Refrigerator: +2°C to +8°C | Ultra-cold chain: -90°C to -60°C Refrigerator: +2°C to +8°C | Ultra-cold chain: -90°C to -60°C Refrigerator: +2°C to +8°C | Ultra-cold chain: -90°C to -60°C Refrigerator: +2°C to +8°C |
| Shelf life at -90°C to -60°C | 18 months | | 12 months | | 18 months | |
| Shelf life at +2°C to +8°C | 10 weeks | | | | | |
| Shelf life at -25°C to -15°C | DO NOT STORE at -20°C | | | | | |
| Time to thaw a 10-pack carton in a refrigerator* | Up to 6 hours | Up to 2 hours | Up to 6 hours | Up to 2 hours | Up to 6 hours | Up to 6 hours |

* A carton containing 195 vials takes longer to thaw at **+2°C to +8°C.**

Exhibit 14 (WHO Training on Pfizer Vaccine) at 12 (Feb. 15, 2024)

<table>
<tr><th>Claim Language</th><th>Evidence</th></tr>
<tr><td></td><td>

**General consideration on vaccine storage and handling**

**Freeze-sensitivity**

- **Do not store at -20°C freezer.**
- Do not refreeze thawed vaccine.
- Do not freeze diluents.
- Do not freeze diluted vaccine.

**Opened vial**

- Do not use the vaccine if you notice particulates or discoloration.
- Keep the opened vial in a vaccine carrier with conditioned water packs while in use.
- Consume opened multi-dose vials within 6 hours after the first puncture (WHO multi-dose vial policy (MDVP).

**Light exposure**

- Store in the original package to protect from light.
- Minimize exposure to room light.
- Avoid exposure to direct sunlight and ultraviolet light.

**Thawing of vaccine**

- **Vaccines thawed in a refrigerator (at +2 °C to +8 °C) have a 10-week shelf life.**
- Vaccines thawed at room temperature/outside the refrigerator must be used immediately. The 10-week shelf life at +2 °C to +8 °C does not apply!
- Never put the unopened vaccine, thawed at room temperature, back in the freezer or refrigerator.

**Monitoring shelf life**

- Do not use the vaccine after the indicated expiration/ discard date.
- Do not forget to update the vaccine's expiration or discard date using dynamic labeling when moved from the ULT freezer to the refrigerator. The vaccine's shelf life shortens as it is transferred from the ULT freezer to the refrigerator (it can be stored for up to 10 weeks).

Please note that per standard regulatory principles, WHO does not recommend using vaccines beyond their labeled expiry date. However, based on public health needs and the assessment of scientific data done by relevant regulatory authorities of reference under Emergency Use Listing (EUL), the extension of the expiration date may be applied retroactively to previously-produced vaccine batches of the Pfizer- BioNTech COVID-19 vaccine.

Exhibit 14 (WHO Training on Pfizer Vaccine) at 14 (Feb. 15, 2024)

Pfizer also relied on, and the FDA approved, **specified conditions for the distribution** of frozen COMIRNATY, specifically that the drug product would be maintained at temperatures between -90°C and -60°C during the entirety of the distribution process.

</td></tr>
</table>

| Claim Language | Evidence |
|---|---|
| | When DP is shipped at -90°C to -60°C, the trayboxes containing the vials are moved from the freezer and placed into validated shippers that use dry ice for temperature control. Temperature monitoring devices are inserted and activated for all shipping containers. Temperatures during shipment are verified to ensure that the product maintains -90°C to -60°C. The product can be warmed up to a maximum of (b) (4) to perform transfers and redistribution during shipping with multiple transfers allowed within that timeframe. The product temperature in the shipper can be maintained by adding additional dry ice. Alternative qualified insulated thermal conveyances may be used following appropriate qualification.<br>Exhibit 11 (CBER CMC BLA Review Memo) at 32 (Jan. 16, 2022)<br><br>Exhibit 31 (LA DOH COVID-19 Vaccine Storage & Handling) at 18 (Feb. 12, 2021) |

| Claim Language | Evidence |
|---|---|
| | Yet delivering those vaccines at speed to millions of people around the world is an extraordinary challenge. And for U.S.-based Pfizer, that challenge was compounded by the need to transport and store everything at ultra-cold (-75°C) temperatures, to protect the delicate mRNA molecules at the heart of its product.<br>Exhibit 12 (DHL Article) at 2 (Aug. 2021)<br><br>To ensure the vaccine would be kept at its required temperature, we developed a shipping container that can serve as a temporary ultra-cold freezer, increasing vaccine access in rural and underdeveloped communities.<br>Mike McDermott (Pfizer Chief Global Supply Officer, Executive Vice President), "Pfizer's Manufacturing and Supply Chain Revolution: A New Age in Pfizer Manufacturing, Distribution, and Supply," June 21, 2022, *available at* https://www.washingtonpost.com/creativegroup/pfizer/pfizers-manufacturing-and-supply-chain-revolution/ (last visited Oct. 1, 2026)<br><br>**Vaccine supply**<br>• Pfizer-BioNTech COVID-19 vaccine is delivered to country frozen at -90°C to -60°C in a thermal shipping container with dry ice and temperature monitoring device (TMD).<br>• Each thermal shipper contains vaccine supply packed in 10 vials, 25 vials or 195 vials cartons.<br><br>Exhibit 14 (WHO Training on Pfizer Vaccine) at 61 (Feb. 15, 2024)<br><br>For multi-dose vials for ages 6 months through 4 years of age and single-dose vials for ages 5 years through 11 years of age shipped at ultra-low temperatures, the shipping container includes a real-time temperature monitor and documentation to inform the provider how to operate the monitor and receive a quality disposition report by e-mail informing them of the viability of the product. If the product is not viable or if the provider has any questions, they should contact Pfizer Customer Service at 800-666-7248.<br>Exhibit 36 (CDC COMIRNATY Summary) at 3 (Aug. 28, 2024) |

| Claim Language | Evidence |
| --- | --- |
| | **Dry ice** is used to maintain temperatures between -90ºC and -60ºC during the entirety of the distribution process, thereby preserving the efficacy of COMIRNATY.<br><br>We also have developed packaging and storage innovations to be fit for purpose for the range of locations where we believe vaccinations will take place. We have specially designed, temperature-controlled thermal shippers utilizing dry ice to maintain recommended temperature conditions of -70°C±10°C for up to 10 days. The intent is to utilize Pfizer-strategic transportation partners to ship by air to major hubs within a country/region and by ground transport to dosing locations.<br><br>Exhibit 42 (Distribution Fact Sheet) at 1 (Nov. 2020)<br><br>It quickly became clear that no off-the-shelf product could meet Pfizer's requirements, so the supply chain team developed their own tailored solution. The final product uses a combination of efficient thermal insulation and dry ice to keep the vaccines cold, while a flexible internal design allows a single box to hold between one and five trays, each tray containing 195 vials of vaccine, enough for more than 1,100 doses. That flexibility was essential, says Alcorn, allowing shipments to be tailored to the needs of different vaccine programs around the world. At maximum capacity, the shipper can hold almost 6,000 doses, ideal for large mass-vaccination centers and countries that operate their own centralized storage and last-mile distribution systems. A single tray is suitable for direct shipment to smaller local centers.<br><br>In use, Pfizer's custom shipper has met all its design goals, says Alcorn. Unopened, the boxes keep vaccines at ultra-cold temperatures for the target 10 days. On the very longest and most complex routes, shippers can be "recharged" with fresh dry ice to extend that period even further. And thousands of vaccination sites around the world are using the shippers as temporary freezers, holding the product safely for up to 30 days.<br><br>Exhibit 12 (DHL Article) at 2 (Aug. 2021) |

| Claim Language | Evidence |
|---|---|
| | (see below) |

## CONTENTS AND PACKAGING

There are two types of thermal shipping containers: a Softbox thermal shipping container and an AeroSafe thermal shipping container. Their outer appearance is different, but their components are very similar. **Do not discard the original thermal shipping container or any of its components.**

**Softbox**




| Item | Description |
|---|---|
| A DRY ICE POD | *Holds the top layer of dry ice* |
| B X-DIVIDER | *Cardboard X-divider placed on top of the bagged vial cartons to ensure the bagged vial cartons stay in place* |
| C VIAL CARTONS* IN BAG | *Each carton contains 25 multiple dose vials* |
| D FOAM LID | *Top foam lid that includes an embedded temperature-monitoring device and remains connected to the box* |
| E BOX THAT HOLDS THE VIAL CARTONS | *Box within the thermal shipping container that includes the vial cartons. This box should not be removed. The 25-pack cartons are placed into a bag before being placed into the box* |
| F THERMAL SHIPPING CONTAINER | *Outer box of the thermal shipping container* |

*There are scenarios where you could receive more than the depicted amount.

Exhibit 17 (25-Pack Shipping and Handling Guidelines) at 8 (Jan. 25, 2022)

<table>
<tr><th>Claim Language</th><th>Evidence</th></tr>
<tr><td></td><td>

**AeroSafe**




<table>
<tr><th>Item</th><th>Description</th></tr>
<tr><td>A DRY ICE POD</td><td>Holds the top layer of dry ice</td></tr>
<tr><td>B X-DIVIDER</td><td>Cardboard X-divider placed on top of the bagged vial cartons to ensure the bagged vial cartons stay in place</td></tr>
<tr><td>C VIAL CARTONS* IN BAG</td><td>Each carton contains 25 multiple dose vials</td></tr>
<tr><td>D FOAM LID</td><td>Top foam lid that includes an embedded temperature-monitoring device and remains connected to the box</td></tr>
<tr><td>E ALUMINUM INNER LINING</td><td>Structure that holds the vial cartons in place, is integrated into the thermal shipping container. The 25-pack cartons are placed into a bag before being placed into the aluminum inner lining</td></tr>
<tr><td>F THERMAL SHIPPING CONTAINER</td><td>Outer box of the thermal shipping container</td></tr>
</table>

*There are scenarios where you could receive more than the depicted amount.

Exhibit 17 (25-Pack Shipping and Handling Guidelines) at 9 (Jan. 25, 2022)
</td></tr>
</table>

| Claim Language | Evidence |
|---|---|
| |  |

**Medium ULT Thermal Shippers**



| Item | Description |
|---|---|
| A DRY ICE POD | *Holds the top layer of dry ice* |
| B VIAL CARTONS | *Each vial carton contains multiple dose vials and may appear different or include additional packaging, depending on the size of your order. Additional packaging configurations could include: (i) a colored bag, (ii) a plastic corrugated box, or (iii) 1-5 individual 195-pack cartons, which look like small pizza boxes.* |
| C VIAL CARTON COMPARTMENT | *Fixed compartment within the thermal shipping container that holds the vial cartons* |
| D FOAM LID | *Top foam lid that includes an embedded temperature-monitoring device and remains connected to the box* |
| E THERMAL SHIPPING CONTAINER | *Outer box of the thermal shipping container* |

**Please Note:** The above are for illustrative purposes and the product configuration may vary based on manufacturing location and/or market. Additional configurations may be available.

Exhibit 29 (Pfizer Thermal Shipping Container Catalogue) at 1 (April 2022)

| Claim Language | Evidence |
|---|---|
| | |

**Single-Use ULT Thermal Shippers**



CCT | Sonoco

**Please Note:** The above are for illustrative purposes and the product configuration may vary based on manufacturing location and/or market. Additional configurations may be available.

| Item | Description |
|---|---|
| (A) TEMPERATURE-MONITORING DEVICE | *The temperature-monitoring device could either be embedded in the foam lid or located in the foam compartment found on the box flap with the Return Kit (G)* |
| (B) FOAM LID | *Removable top foam lid that may include an embedded temperature-monitoring device* |
| (C) DRY ICE POD | *Holds the top layer of dry ice* |
| (D) VIAL CARTONS | *Each vial carton contains multiple dose vials and may appear different, depending on the size of your order* |
| (E) VIAL CARTON COMPARTMENT | *Area that holds the vial cartons within the Single-Use Thermal Shipping Container* |
| (F) THERMAL SHIPPING CONTAINER | *Outer box of the Single-Use Thermal Shipping Container* |
| (G) RETURN KIT FOR THE TEMPERATURE-MONITORING DEVICE | *Kit used to return the temperature-monitoring device* |

Exhibit 29 (Pfizer Thermal Shipping Container Catalogue) at 2 (April 2022)

| Claim Language | Evidence |
|---|---|




| Item | Description |
|---|---|
| A DRY ICE POD | Holds the top layer of dry ice |
| B VIAL CARTONS | Each vial carton contains multiple dose vials and may appear different or include additional packaging, depending on the size of your order |
| C VIAL CARTON COMPARTMENT | Fixed compartment within the thermal shipping container that holds the vial cartons |
| D FOAM LID | Top foam lid that includes an embedded temperature-monitoring device and remains connected to the box |
| E THERMAL SHIPPING CONTAINER | Outer box of the thermal shipping container |

Exhibit 19 (2021 Medium Thermal Shipping Container Guidelines) at 8-9 (illustrative example) (last recovered from Pfizer website by Wayback Machine on July 7, 2022)




| Item | Description |
|---|---|
| A TEMPERATURE-MONITORING DEVICE | The temperature-monitoring device will be embedded in the foam lid and may be concealed by a removable compartment cover |
| B COMPARTMENT COVER | A removable cover that may sit atop the temperature-monitoring device to protect it from over-freezing |
| C FOAM LID | Removable top foam lid that includes an embedded temperature-monitoring device |
| D DRY ICE POD | Holds the top layer of dry ice |
| E VIAL CARTONS | Each vial carton contains multiple dose vials and may appear different, depending on the size of your order |
| F VIAL CARTON COMPARTMENT | Area that holds the vial cartons within the Single-Use Thermal Shipping Container |
| G THERMAL SHIPPING CONTAINER | Outer box of the Single-Use Thermal Shipping Container |
| H RETURN KIT FOR THE TEMPERATURE-MONITORING DEVICE | The temperature-monitoring device must be returned in the enclosed kit |

Exhibit 15 (2023 Single-Use Shipping Container Guidelines) at 8-9 (example Single-Use Thermal Shipping Container) (Feb. 28, 2023)

<table>
<tr><th>Claim Language</th><th>Evidence</th></tr>
<tr><td></td><td>


<table>
<tr><th>Item</th><th>Description</th></tr>
<tr><td>A DRY ICE POD</td><td>Holds the top layer of dry ice</td></tr>
<tr><td>B VIAL CARTONS</td><td>Each vial carton contains multiple dose vials and may appear different or include additional packaging, depending on the size of your order</td></tr>
<tr><td>C VIAL CARTON COMPARTMENT</td><td>Fixed compartment within the thermal shipping container that holds the vial cartons</td></tr>
<tr><td>D FOAM LID</td><td>Top foam lid that includes an embedded temperature-monitoring device and remains connected to the box</td></tr>
<tr><td>E THERMAL SHIPPING CONTAINER</td><td>Outer box of the thermal shipping container</td></tr>
</table>
Exhibit 20 (2022 Medium Thermal Shipping Container Guidelines) at 8-9 (illustrative example) (last recovered from Pfizer site by Wayback Machine on Oct. 2, 2023)
<br>


Exhibit 14 (WHO Training on Pfizer Vaccine) at 61 (Feb. 15, 2024)
</td></tr>
</table>

| Claim Language | Evidence |
|---|---|
| | **What is a thermal shipping container?**<br><br>**Description:**<br>• Also called **thermal shipper**<br>• A reusable insulated container with dry ice.<br>• With single-use built-in temperature monitoring device (TMD).*<br>• Used for transporting vaccine products from the manufacturer's warehouse to recipient countries.<br>• 24 hours holdover time.<br><br>**Content and weight:**<br>• Each contains either 195-vial cartons, 25-vial cartons or 10-vial cartons.<br>• Dry ice to maintain vaccine frozen at ULT condition.<br>• Fully loaded weight is ~36 kg (80 lbs).<br><br>*TMD cannot be used for subsequent storage or distribution because it has to be stopped after receipt of international shipment.<br><br>**Key considerations:**<br>• Do not expose unopened cartons to ambient temperatures of up to +25 °C for longer than 5 minutes.<br>• Re-ice the shipping container if not immediately emptied within 24 hours of arrival.<br>• Store thermal shipping containers in temperate (+15 °C to +25°C) and well-ventilated room.<br>• When handling dry ice, always work in a well-ventilated room. Dry ice sublimates into (CO2) gas over time and can create a suffocation risk in confined spaces.<br>• This thermal shipping container has specific receiving protocols to confirm the potency of the vaccine and ensure the safety of the vaccine and handlers during handling.<br><br>Exhibit 14 (WHO Training on Pfizer Vaccine) at 82 (Feb. 15, 2024) |

| Claim Language | Evidence |
|---|---|




| A | B | C | D | E |
|---|---|---|---|---|
| Dry ice pod | Vial carton | Traybox compartment | Foam lid | Thermal shipping container |
| Removable container for top layer of dry ice | Cartons containing vaccine vials (secondary packaging) | Fixed inner container that holds the vial trayboxes or cartons | Foam cover with TMD connected to the thermal shipping container | Outer carton of the thermal shipping container |

Exhibit 14 (WHO Training on Pfizer Vaccine) at 85 (examples of Medium (Reusable) Thermal Shipping Containers; "TMD" stands for temperature monitoring device) (Feb. 15, 2024)

Pfizer distributes **multiple therapeutically effective items (*i.e.*, doses of COMIRNATY) in each therapeutic procedural pack.** For example:

| Claim Language | Evidence |
|---|---|
| | |

## CONTENTS AND PACKAGING

There are two types of thermal shipping containers: a Softbox thermal shipping container and an AeroSafe thermal shipping container. Their outer appearance is different, but their components are very similar. **Do not discard the original thermal shipping container or any of its components.**

**Softbox**




| Item | Description |
|---|---|
| A DRY ICE POD | *Holds the top layer of dry ice* |
| B X-DIVIDER | *Cardboard X-divider placed on top of the bagged vial cartons to ensure the bagged vial cartons stay in place* |
| C VIAL CARTONS* IN BAG | *Each carton contains 25 multiple dose vials* |
| D FOAM LID | *Top foam lid that includes an embedded temperature-monitoring device and remains connected to the box* |
| E BOX THAT HOLDS THE VIAL CARTONS | *Box within the thermal shipping container that includes the vial cartons. This box should not be removed. The 25-pack cartons are placed into a bag before being placed into the box* |
| F THERMAL SHIPPING CONTAINER | *Outer box of the thermal shipping container* |

*There are scenarios where you could receive more than the depicted amount.

Exhibit 17 (25-Pack Shipping and Handling Guidelines) at 8 (Jan. 25, 2022)

<table>
<tr><th>Claim Language</th><th>Evidence</th></tr>
<tr><td></td><td>

**AeroSafe**




<table>
<tr><th>Item</th><th>Description</th></tr>
<tr><td>A DRY ICE POD</td><td>Holds the top layer of dry ice</td></tr>
<tr><td>B X-DIVIDER</td><td>Cardboard X-divider placed on top of the bagged vial cartons to ensure the bagged vial cartons stay in place</td></tr>
<tr><td>C VIAL CARTONS* IN BAG</td><td>Each carton contains 25 multiple dose vials</td></tr>
<tr><td>D FOAM LID</td><td>Top foam lid that includes an embedded temperature-monitoring device and remains connected to the box</td></tr>
<tr><td>E ALUMINUM INNER LINING</td><td>Structure that holds the vial cartons in place, is integrated into the thermal shipping container. The 25-pack cartons are placed into a bag before being placed into the aluminum inner lining</td></tr>
<tr><td>F THERMAL SHIPPING CONTAINER</td><td>Outer box of the thermal shipping container</td></tr>
</table>

*There are scenarios where you could receive more than the depicted amount.

Exhibit 17 (25-Pack Shipping and Handling Guidelines) at 9 (Jan. 25, 2022)

</td></tr>
</table>

| Claim Language | Evidence |
|---|---|
| | |



**Medium ULT Thermal Shippers**



| Item | Description |
|---|---|
| A DRY ICE POD | Holds the top layer of dry ice |
| B VIAL CARTONS | Each vial carton contains multiple dose vials and may appear different or include additional packaging, depending on the size of your order. Additional packaging configurations could include: (i) a colored bag, (ii) a plastic corrugated box, or (iii) 1-5 individual 195-pack cartons, which look like small pizza boxes. |
| C VIAL CARTON COMPARTMENT | Fixed compartment within the thermal shipping container that holds the vial cartons |
| D FOAM LID | Top foam lid that includes an embedded temperature-monitoring device and remains connected to the box |
| E THERMAL SHIPPING CONTAINER | Outer box of the thermal shipping container |

**Please Note:** The above are for illustrative purposes and the product configuration may vary based on manufacturing location and/or market. Additional configurations may be available.

Exhibit 29 (Pfizer Thermal Shipping Container Catalogue) at 1 (April 2022)

| Claim Language | Evidence |
|---|---|
| | |

**Single-Use ULT Thermal Shippers**




CCT

Sonoco

**Please Note:** The above are for illustrative purposes and the product configuration may vary based on manufacturing location and/or market. Additional configurations may be available.

| Item | Description |
|---|---|
| A TEMPERATURE-MONITORING DEVICE | *The temperature-monitoring device could either be embedded in the foam lid or located in the foam compartment found on the box flap with the Return Kit (G)* |
| B FOAM LID | *Removable top foam lid that may include an embedded temperature-monitoring device* |
| C DRY ICE POD | *Holds the top layer of dry ice* |
| D VIAL CARTONS | *Each vial carton contains multiple dose vials and may appear different, depending on the size of your order* |
| E VIAL CARTON COMPARTMENT | *Area that holds the vial cartons within the Single-Use Thermal Shipping Container* |
| F THERMAL SHIPPING CONTAINER | *Outer box of the Single-Use Thermal Shipping Container* |
| G RETURN KIT FOR THE TEMPERATURE-MONITORING DEVICE | *Kit used to return the temperature-monitoring device* |

Exhibit 29 (Pfizer Thermal Shipping Container Catalogue) at 2 (April 2022)

| Claim Language | Evidence |
|---|---|
| | |




| Item | Description |
|---|---|
| A DRY ICE POD | Holds the top layer of dry ice |
| B VIAL CARTONS | Each vial carton contains multiple dose vials and may appear different or include additional packaging, depending on the size of your order |
| C VIAL CARTON COMPARTMENT | Fixed compartment within the thermal shipping container that holds the vial cartons |
| D FOAM LID | Top foam lid that includes an embedded temperature-monitoring device and remains connected to the box |
| E THERMAL SHIPPING CONTAINER | Outer box of the thermal shipping container |

Exhibit 19 (2021 Medium Thermal Shipping Container Guidelines) at 8-9 (illustrative example) (last recovered from Pfizer website by Wayback Machine on July 7, 2022)




| Item | Description |
|---|---|
| A TEMPERATURE-MONITORING DEVICE | The temperature-monitoring device will be embedded in the foam lid and may be concealed by a removable compartment cover |
| B COMPARTMENT COVER | A removable cover that may sit atop the temperature-monitoring device to protect it from over-freezing |
| C FOAM LID | Removable top foam lid that includes an embedded temperature-monitoring device |
| D DRY ICE POD | Holds the top layer of dry ice |
| E VIAL CARTONS | Each vial carton contains multiple dose vials and may appear different, depending on the size of your order |
| F VIAL CARTON COMPARTMENT | Area that holds the vial cartons within the Single-Use Thermal Shipping Container |
| G THERMAL SHIPPING CONTAINER | Outer box of the Single-Use Thermal Shipping Container |
| H RETURN KIT FOR THE TEMPERATURE-MONITORING DEVICE | The temperature-monitoring device must be returned in the enclosed kit |

Exhibit 15 (2023 Single-Use Shipping Container Guidelines) at 8-9 (example Single-Use Thermal Shipping Container) (Feb. 28, 2023)

<table>
<tr><th>Claim Language</th><th>Evidence</th></tr>
<tr><td></td><td>


<table>
<tr><th>Item</th><th>Description</th></tr>
<tr><td>A DRY ICE POD</td><td>Holds the top layer of dry ice</td></tr>
<tr><td>B VIAL CARTONS</td><td>Each vial carton contains multiple dose vials and may appear different or include additional packaging, depending on the size of your order</td></tr>
<tr><td>C VIAL CARTON COMPARTMENT</td><td>Fixed compartment within the thermal shipping container that holds the vial cartons</td></tr>
<tr><td>D FOAM LID</td><td>Top foam lid that includes an embedded temperature-monitoring device and remains connected to the box</td></tr>
<tr><td>E THERMAL SHIPPING CONTAINER</td><td>Outer box of the thermal shipping container</td></tr>
</table>
Exhibit 20 (2022 Medium Thermal Shipping Container Guidelines) at 8-9 (illustrative example) (last recovered from Pfizer site by Wayback Machine on Oct. 2, 2023)
</td></tr>
</table>

| Claim Language | Evidence |
|---|---|
| | Comirnaty® VCV Original & Omicron BA.4-5 (Bivalent): Packaging information |

| Recommended Age | 12 years and above (30 mcg) | | 5 to 11 years (10 mcg) | | | 6 months to 4 years (3 mcg) |
|---|---|---|---|---|---|---|
| Color of vial cap | DARK GREY CAP | LIGHT GREY CAP | DARK BLUE CAP | LIGHT BLUE CAP | ORANGE CAP | MAROON CAP |
| Presentation and number of doses | Multi-dose vial (6 doses) | Single dose vial | Multi-dose vial (6 doses) | Single dose vial | Multi-dose vial (10 doses) | Multi-dose vial (10 doses) |
| Secondary packaging dimension | a. Carton holding 10 vials (60 doses). Dimensions: 4.7 x 8.9 x 3.7 cm b. Carton holding 25 vials (150 doses). Dimensions: 3.9 x 8.3 x 8.3 cm c. Carton holding 195 vials (1170 doses). Dimensions: 3.7 x 22.2 x 22 cm | Carton holding 10 vials (10 doses). Dimensions: 3.7 x 8.9 x 4.7 cm | a. Carton holding 10 vials (60 doses). Dimensions: 4.7 x 8.9 x 3.7 cm b. Carton holding 25 vials (150 doses). Dimensions: 3.9 x 8.3 x 8.3 cm c. Carton holding 195 vials (1170 doses). Dimensions: 3.7 x 22.2 x 22 cm | Carton holding 10 vials (10 doses). Dimensions: 3.7 x 8.9 x 4.7 cm | a. Carton holding 10 vials (60 doses). Dimensions: 4.7 x 8.9 x 3.7 cm b. Carton holding 25 vials (150 doses). Dimensions: 3.9 x 8.3 x 8.3 cm c. Carton holding 195 vials (1170 doses). Dimensions: 3.7 x 22.2 x 22 cm | Carton holding 10 vials (100 doses). Dimensions: 9.3 x 4.5 x 3.8 cm |

Exhibit 14 (WHO Training on Pfizer Vaccine) at 8 (Feb. 15, 2024)

| Claim Language | Evidence |
|---|---|
| | (table below) |

**Comirnaty® VCV Original & Omicron BA.4-5 (Bivalent): Packaging information**

| Recommended Age | 12 years and above (30 mcg) | | 5 to 11 years (10 mcg) | | | 6 months to 4 years (3 mcg) |
|---|---|---|---|---|---|---|
| Color of vial cap | DARK GREY CAP | LIGHT GREY CAP | DARK BLUE CAP | LIGHT BLUE CAP | ORANGE CAP | MAROON CAP |
| Presentation and number of doses | Multi-dose vial (6 doses) | Single dose vial | Multi-dose vial (6 doses) | Single dose vial | Multi-dose vial (10 doses) | Multi-dose vial (10 doses) |
| Tertiary packaging dimension | a. Insulated box containing 48 secondary cartons with a total of 480 vials (2880 doses). Dimensions: 20.1 x 19.7 x 23.7 cm b. Insulated box containing 20 secondary cartons with a total of 500 vials (3000 doses). Dimensions: 54 x 39 x 39 cm. c. Insulated box containing 5 secondary cartons with a total of 975 vials (5850 doses). Dimensions: 59 X 39 X 39 cm | Box containing 48 secondary cartons with a total of 480 vials (480 doses). Dimensions: 27.7 X 20.1 X 19.7 cm | a. Insulated box containing 48 secondary cartons with a total of 480 vials (2880 doses). Dimensions: 20.1 x 19.7 x 23.7 cm b. Insulated box containing 20 secondary cartons with a total of 500 vials (3000 doses). Dimensions: 54 x 39 x 39 cm. c. Insulated box containing 5 secondary cartons with a total of 975 vials (5850 doses). Dimensions: 59 X 39 X 39 cm | Box containing 48 secondary cartons with a total of 480 vials (480 doses). Dimensions: 27.7 X 20.1 X 19.7 cm | a. Insulated box containing 48 secondary cartons with a total of 480 vials (2880 doses). Dimensions: 20.1 x 19.7 x 23.7 cm b. Insulated box containing 20 secondary cartons with a total of 500 vials (3000 doses). Dimensions: 54 x 39 x 39 cm. c. Insulated box containing 5 secondary cartons with a total of 975 vials (5850 doses). Dimensions: 59 X 39 X 39 cm | No data |

Exhibit 14 (WHO Training on Pfizer Vaccine) at 9 (Feb. 15, 2024)

| Claim Language | Evidence |
|---|---|
| | |

**Comirnaty® Omicron XBB 1.5 (monovalent): Packaging information**

| Recommended Age | 12 years and above (30 mcg) | | 5 to 11 years (10 mcg) | | | 6 months to 4 years (3 mcg) |
|---|---|---|---|---|---|---|
| Color of vial cap | DARK GREY CAP | LIGHT GREY CAP | DARK BLUE CAP | LIGHT BLUE CAP | ORANGE CAP | MAROON CAP |
| Presentation and number of doses | Multi-dose vial (6 doses) | Single dose vial | Multi-dose vial (6 doses) | Single dose vial | Multi-dose vial (10 doses) | Multi-dose vial (10 doses) |
| Secondary packaging dimension | Carton holding 195 MDV (1170 doses). Dimensions: 22.9 x 22.9 x 4.0 cm | Carton holding 10 SDV (10 doses). Dimensions: 3.7 x 8.9 x 4.7 cm | Carton holding 195 MDV (1170 doses). Dimensions: 22.9 x 22.9 x 4.0 cm | Carton holding 10 SDV (10 doses). Dimensions: 3.7 x 8.9 x 4.7 cm | Carton holding 10 vials (100 doses). Dimensions: 9.3 x 4.5 x 3.8 cm | Carton holding 10 vials (100 doses). Dimensions: 9.3 x 4.5 x 3.8 cm |
| Tertiary packaging dimension | Insulated box containing 5 secondary cartons with a total of 975 vials (5850 doses). Dimensions: 40 x 40 x 56 cm | Insulated box containing 48 secondary cartons with a total of 480 vials (480 doses). Dimensions: 27.7 X 20.1 X 19.7 cm | Insulated box containing 5 secondary cartons with a total of 975 vials (5850 doses). Dimensions: 40 x 40 x 56 cm | Insulated box containing 48 secondary cartons with a total of 480 vials (480 doses). Dimensions: 27.7 X 20.1 X 19.7 cm | No data | No data |

Exhibit 14 (WHO Training on Pfizer Vaccine) at 13 (Feb. 15, 2024)

- Different carton sizes hold 10 vials, 25 vials, or 195 vials.
- Single-dose and multi-dose vials are packed in 10 vials/ carton.
- 195-vial carton may still be used for multi-dose vials of Comirnaty® VCV Original & Omicron BA.4-5 (Bivalent): DARK GREY, ORANGE, DARK BLUE formulations.
- The carton and vial have matching colors.

Exhibit 14 (WHO Training on Pfizer Vaccine) at 17 (Feb. 15, 2024)

| Claim Language | Evidence |
|---|---|
| | **Vaccine supply**<br>• Pfizer-BioNTech COVID-19 vaccine is delivered to country frozen at -90°C to -60°C in a thermal shipping container with dry ice and temperature monitoring device (TMD).<br>• Each thermal shipper contains vaccine supply packed in 10 vials, 25 vials or 195 vials cartons.<br><br><br>Exhibit 14 (WHO Training on Pfizer Vaccine) at 61 (Feb. 15, 2024)<br><br>**Content and weight:**<br>• Each contains either 195-vial cartons, 25-vial cartons or 10-vial cartons.<br>Exhibit 14 (WHO Training on Pfizer Vaccine) at 82 (Feb. 15, 2024) |

| Claim Language | Evidence |
| --- | --- |
| | <br><br>Exhibit 14 (WHO Training on Pfizer Vaccine) at 83 (Feb. 15, 2024) |

<table>
<tr><th>Claim Language</th><th>Evidence</th></tr>
<tr><td></td><td>


Exhibit 14 (WHO Training on Pfizer Vaccine) at 17 (Feb. 15, 2024)
</td></tr>
</table>

| Claim Language | Evidence |
|---|---|
| | |




Components of the thermal shipping container used for vaccine delivery

| A | B | C | D | E |
|---|---|---|---|---|
| Dry ice pod | Vial carton | Traybox compartment | Foam lid | Thermal shipping container |
| Removable container for top layer of dry ice | Cartons containing vaccine vials (secondary packaging) | Fixed inner container that holds the vial trayboxes or cartons | Foam cover with TMD connected to the thermal shipping container | Outer carton of the thermal shipping container |

Exhibit 14 (WHO Training on Pfizer Vaccine) at 85 (examples of Medium (Reusable) Thermal Shipping Containers; "TMD" stands for temperature monitoring device) (Feb. 15, 2024)

> Five 0.3mL doses of the Pfizer-BioNTech vaccine are combined into a single vial. News outlets report that vials are often overfilled and US and EU regulators encourage that extra doses be administered from a vial if possible.[4950] 195 vials are stored on a tray and up to five trays are placed in a custom shipping box (which then holds 4,875 doses).[51]

Exhibit 27 (Exploring COVID-19 Vaccine Supply Chains) at 17 (Jan. 4, 2025)

| Claim Language | Evidence |
|---|---|
| | **Pfizer, directly or through its subsidiaries, also manufactures and distributes vaccines, pharmaceuticals, and other therapeutic products that require cold chain distribution.** One example is ADCs, which include but are not limited to: BESPONSA®, ADCETRIS®, MYLOTARG™, PADCEV®, and TIVDAK®. Another example is monoclonal antibodies and polyclonal antibodies, which include but are not limited to: ATGAM®; CUTAQUIG®; ELREXFIO™; HYMPAVZI™; INFLECTRA®; IXIFI™; North American Coral Snake Antivenin; RUXIENCE™; TRAZIMERA; and ZIRABEV. Yet another example is recombinant proteins, which include but are not limited to: ABRYSVO™; BeneFIX®; ELELYSO™; GENOTROPIN®; NGENLA injection; NIVESTM™; NYVEPRIA™; PENBRAYA™; RETACRIT Injection; SOMAVERT®; Trumenba™, and XYNTHA®. Pfizer, directly or through its subsidiaries, also manufactures and distributes other products that require cold-chain distribution, which include but are not limited to: ELLENCE®; ERAXIS®; Gemcitabine; HEMABATE®; IDAMYCIN PFS®; Lorazepam; NEURONTIN® (oral solution); NIPENT™; Pemetrexed Injection; PREPIDIL® Gel; Prevnar 13; Synercid; TICOVAC; TOPOTECAN; TORISEL; VFEND® I.V.; and VinCRIStime Sulfate.<br><br>Pfizer hopes to use these technologies in the future for other therapeutic areas that require cold storage, such as gene therapy.<br>Exhibit 13 ("Accelerating Digital Technology" Article) at 12 (Mar. 2022)<br><br>The Kalamazoo expansion represents just one step in our broader vision. Building the next generation of manufacturing requires going beyond one product, one site, and one pandemic.<br>Mike McDermott (Pfizer Chief Global Supply Officer, Executive Vice President), "Pfizer's Manufacturing and Supply Chain Revolution: A New Age in Pfizer Manufacturing, Distribution, and Supply," June 21, 2022, *available at* https://www.washingtonpost.com/creativegroup/pfizer/pfizers-manufacturing-and-supply-chain-revolution/ (last visited Oct. 1, 2026)<br><br>But our innovations won't stop here. We are deploying solutions identified during the pandemic for other medicines in development, such as gene therapies, oncology treatments, and future mRNA medicines, providing efficiencies we never thought possible. |

| Claim Language | Evidence |
| --- | --- |
| | Mike McDermott (Pfizer Chief Global Supply Officer, Executive Vice President), "Pfizer's Manufacturing and Supply Chain Revolution: A New Age in Pfizer Manufacturing, Distribution, and Supply," June 21, 2022, *available at* https://www.washingtonpost.com/creativegroup/pfizer/pfizers-manufacturing-and-supply-chain-revolution/ (last visited Oct. 1, 2026)<br><br>For CDMOs, cold chain management extends beyond simple refrigeration. It involves:<br><br>Integrated Infrastructure: Temperature-controlled manufacturing suites, storage facilities, and quality control laboratories designed to maintain product integrity during development and production processes.<br><br>Specialized Equipment: Advanced refrigeration systems, cryogenic freezers, controlled-rate freezers, liquid nitrogen storage, and temperature-mapping capabilities to ensure uniform temperature distribution.<br><br>Real-Time Monitoring Systems: IoT-enabled sensors, data loggers, temperature indicators, and remote monitoring platforms that provide continuous surveillance and immediate alerts for temperature excursions.<br><br>Exhibit 21 (Cold Chain Management) at 2-3<br><br>**5. Packaging and Distribution**<br><br>CDMOs working with cold chain products must validate thermal packaging solutions to ensure products maintain required temperatures during shipment. This includes qualification of insulated shippers, phase change materials, gel packs, and active temperature-controlled containers. Distribution partnerships with specialized logistics providers using refrigerated containers and vehicles equipped with real-time GPS tracking and temperature monitoring ensure product integrity during transit. |

| Claim Language | Evidence |
| --- | --- |
| | Exhibit 21 (Cold Chain Management) at 5<br><br>**2. COVID-19 Pandemic Legacy**<br><br>The COVID-19 pandemic dramatically accelerated investment in cold chain infrastructure and capabilities. The successful global distribution of billions of doses of mRNA vaccines requiring ultra-cold storage demonstrated both the critical importance and feasibility of large-scale cold chain operations. This experience catalyzed significant capacity expansion and technology adoption that continues to benefit the broader pharmaceutical cold chain sector.<br>Exhibit 21 (Cold Chain Management) at 7<br><br>Advancements in cold chain monitoring technology have revolutionized the industry, with temperature monitoring sensors and devices such as data loggers and indicators enabling real-time monitoring and tracking of products during shipment, increasing overall cold chain efficiency. The monitoring components segment is projected to grow at a CAGR of 22.5% through 2033, driven by the imperative for real-time visibility and compliance in temperature-sensitive logistics.<br>Exhibit 21 (Cold Chain Management) at 8<br><br>As for ultra-cold shipping solutions, these involve creating shipping containers that double as ultra-cold freezers so that vaccines maintain their integrity during transport. This innovation has proven crucial for expanding vaccine access to the hardest-to-reach areas, such as rural and undeveloped communities.<br><br>Originally devised for COVID-19 vaccines, these technological advances are now being applied to a wider range of products, including gene therapies, oncology treatments, and other mRNA medicines.<br>Exhibit 24 (Pfizer Supply Chain Modernization) at 7 (Nov. 3, 2025) |

| Claim Language | Evidence |
|---|---|
| | Digital technologies have become integral to Pfizer's **supply chain strategy**. To achieve improvements in service and cycle times, the company focused on enhancing visibility and gaining live insights into operational data through technological means.<br><br>These technologies include:<br><br>- Digital tool integration for real-time tracking of shipments while ensuring timely delivery and quality control with less than 0.1% production loss.<br>- **High-quality data collection** for supply chain analytics and predictive planning.<br>- Cold chain technology for safe delivery of medicines requiring cold and ultra-cold storage.<br>- IoT devices integrated with cloud analytics platforms to ensure capture of environmental formation, temperature, light levels, and more during shipment.<br><br>Exhibit 24 (Pfizer Supply Chain Modernization) at 8 (Nov. 3, 2025) |
| [9.4] an electronic communications device | **Each of the therapeutic procedural packs (also known as therapeutic procedural platforms) provided by Defendant comprises an electronic communications device.**<br><br>Pfizer includes an electronic communications device that monitors temperatures and is GPS-enabled in each monitored therapeutic procedural pack used in ultra-cold chain distribution of drug products such as COMIRNATY.<br><br>We will utilize GPS-enabled thermal sensors with a control tower that will track the location and temperature of each vaccine shipment across their pre-set routes. These GPS-enabled devices will allow Pfizer to proactively prevent unwanted deviations and act before they happen.<br><br>Exhibit 42 (Distribution Fact Sheet) at 1 (Nov. 2020) |

| Claim Language | Evidence |
|---|---|
| | |

To support the rapid manufacturing scale-up of the vaccine – over 3 billion doses of the Pfizer-BioNTech COVID vaccine in 2021 – we deployed our first-in-industry patent-pending Digital Operations Center, providing an end-to-end view of manufacturing, allowing us to predict issues and adjust operations in real-time to meet patient supply commitments. We also deployed augmented reality to diagnose and repair equipment remotely in our labs and manufacturing sites, keeping colleagues safe and reducing travel by technicians. And, within days of the Emergency Use Authorization, we deployed end-to-end cold chain capabilities, including Internet of Things (IoT) sensors, or devices that detect and respond to changes in the environment and GPS tracking. These tools ensured cold chain integrity with real-time monitoring of shipments and temperatures anywhere in the world with close to 100 percent accuracy.

Exhibit 34 (Applying Latest Digital Technology) at 4 (2021)




Exhibit 31 (LA DOH COVID-19 Vaccine Storage & Handling) at 16 (Feb. 12, 2021)

Pfizer's custom shipper includes another innovative marvel: Embedded into every box is a tracking device that continually monitors temperature and GPS location and detects tampering. Data from the trackers is transmitted wirelessly though mobile phone networks to a three-tiered system of 24/7 control towers, giving Pfizer and its logistics partners real-time, end-to-end visibility of the entire supply chain. "This was a real first for us at Pfizer," says Alcorn. "We had run some small-scale pilots of real-time tracking in the past, but this is the first time we've used this technology at scale."

Exhibit 12 (DHL Article) at 3 (Aug. 2021)

| Claim Language | Evidence |
|---|---|
| | <br>Exhibit 16 (Return Instructions) at 1 (Oct. 2021) |

| Claim Language | Evidence |
|---|---|
| | <br><br>Exhibit 16 (Return Instructions) at 4 (example Single-Use Thermal Shipping Container) (Oct. 2021)<br><br>When DP is shipped at -90°C to -60°C, the trayboxes containing the vials are moved from the freezer and placed into validated shippers that use dry ice for temperature control. Temperature monitoring devices are inserted and activated for all shipping containers. Temperatures during shipment are verified to ensure that the product maintains -90°C to -60°C. The product can be warmed up to a maximum of (b) (4) to perform transfers and redistribution during shipping with multiple transfers allowed<br>Exhibit 11 (CBER CMC BLA Review Memo) at 32 (Jan. 16, 2022) |

| Claim Language | Evidence |
|---|---|
| | (see below) |

## CONTENTS AND PACKAGING

There are two types of thermal shipping containers: a Softbox thermal shipping container and an AeroSafe thermal shipping container. Their outer appearance is different, but their components are very similar. **Do not discard the original thermal shipping container or any of its components.**

**Softbox**




| Item | Description |
|---|---|
| A DRY ICE POD | *Holds the top layer of dry ice* |
| B X-DIVIDER | *Cardboard X-divider placed on top of the bagged vial cartons to ensure the bagged vial cartons stay in place* |
| C VIAL CARTONS* IN BAG | *Each carton contains 25 multiple dose vials* |
| D FOAM LID | *Top foam lid that includes an embedded temperature-monitoring device and remains connected to the box* |
| E BOX THAT HOLDS THE VIAL CARTONS | *Box within the thermal shipping container that includes the vial cartons. This box should not be removed. The 25-pack cartons are placed into a bag before being placed into the box* |
| F THERMAL SHIPPING CONTAINER | *Outer box of the thermal shipping container* |

*There are scenarios where you could receive more than the depicted amount.

Exhibit 17 (25-Pack Shipping and Handling Guidelines) at 8 (Jan. 25, 2022)

| Claim Language | Evidence |
| --- | --- |
| | Pfizer engineers designed custom shippers, a container the size of a carry-on suitcase that stores the vaccine in dry ice at ultracold temperatures for up to 10 days. Inside each shipper is a GPS-enabled data logger that measures temperature and location, allowing every single dose to be tracked along its delivery path. "We're monitoring the<br>Exhibit 13 ("Accelerating Digital Technology" Article) at 10 (Mar. 2022) |

| Claim Language | Evidence |
|---|---|
| | |

**Medium ULT Thermal Shippers**




| Item | Description |
|---|---|
| A DRY ICE POD | Holds the top layer of dry ice |
| B VIAL CARTONS | Each vial carton contains multiple dose vials and may appear different or include additional packaging, depending on the size of your order. Additional packaging configurations could include: (i) a colored bag, (ii) a plastic corrugated box, or (iii) 1-5 individual 195-pack cartons, which look like small pizza boxes. |
| C VIAL CARTON COMPARTMENT | Fixed compartment within the thermal shipping container that holds the vial cartons |
| D FOAM LID | Top foam lid that includes an embedded temperature-monitoring device and remains connected to the box |
| E THERMAL SHIPPING CONTAINER | Outer box of the thermal shipping container |




**Please Note:** The above are for illustrative purposes and the product configuration may vary based on manufacturing location and/or market. Additional configurations may be available.

Exhibit 29 (Pfizer Thermal Shipping Container Catalogue) at 1 (April 2022)

| Claim Language | Evidence |
|---|---|
| | |

**Single-Use ULT Thermal Shippers**



CCT

Sonoco

**Please Note:** The above are for illustrative purposes and the product configuration may vary based on manufacturing location and/or market. Additional configurations may be available.

| Item | Description |
|---|---|
| A TEMPERATURE-MONITORING DEVICE | *The temperature-monitoring device could either be embedded in the foam lid or located in the foam compartment found on the box flap with the Return Kit (G)* |
| B FOAM LID | *Removable top foam lid that may include an embedded temperature-monitoring device* |
| C DRY ICE POD | *Holds the top layer of dry ice* |
| D VIAL CARTONS | *Each vial carton contains multiple dose vials and may appear different, depending on the size of your order* |
| E VIAL CARTON COMPARTMENT | *Area that holds the vial cartons within the Single-Use Thermal Shipping Container* |
| F THERMAL SHIPPING CONTAINER | *Outer box of the Single-Use Thermal Shipping Container* |
| G RETURN KIT FOR THE TEMPERATURE-MONITORING DEVICE | *Kit used to return the temperature-monitoring device* |

Exhibit 29 (Pfizer Thermal Shipping Container Catalogue) at 2 (April 2022)

| Claim Language | Evidence |
|---|---|
| | (see below) |






| Item | Description |
|---|---|
| A DRY ICE POD | Holds the top layer of dry ice |
| B VIAL CARTONS | Each vial carton contains multiple dose vials and may appear different or include additional packaging, depending on the size of your order |
| C VIAL CARTON COMPARTMENT | Fixed compartment within the thermal shipping container that holds the vial cartons |
| D FOAM LID | Top foam lid that includes an embedded temperature-monitoring device and remains connected to the box |
| E THERMAL SHIPPING CONTAINER | Outer box of the thermal shipping container |

Exhibit 19 (2021 Medium Thermal Shipping Container Guidelines) at 8-9 (illustrative example) (last recovered from Pfizer website by Wayback Machine on July 7, 2022)



## Single Use Thermal Shipping Containers

A new Sonoco Shipper will be introduced in December 2022. You may receive the CCT Shipper or either version of the Sonoco shipper. The original Sonoco version will be phased out over time and eventually replaced with the new version.



Exhibit 30 (WA DOH COVID-19 Vaccine Partner Newsletter) at 14 (Dec. 16, 2022)

| Claim Language | Evidence |
| --- | --- |
| |   Exhibit 30 (WA DOH COVID-19 Vaccine Partner Newsletter) at 14 (Dec. 16, 2022) |




| Item | Description |
|---|---|
| A TEMPERATURE-MONITORING DEVICE | The temperature-monitoring device will be embedded in the foam lid and may be concealed by a removable compartment cover |
| B COMPARTMENT COVER | A removable cover that may sit atop the temperature-monitoring device to protect it from over-freezing |
| C FOAM LID | Removable top foam lid that includes an embedded temperature-monitoring device |
| D DRY ICE POD | Holds the top layer of dry ice |
| E VIAL CARTONS | Each vial carton contains multiple dose vials and may appear different, depending on the size of your order |
| F VIAL CARTON COMPARTMENT | Area that holds the vial cartons within the Single-Use Thermal Shipping Container |
| G THERMAL SHIPPING CONTAINER | Outer box of the Single-Use Thermal Shipping Container |
| H RETURN KIT FOR THE TEMPERATURE-MONITORING DEVICE | The temperature-monitoring device must be returned in the enclosed kit |

Exhibit 15 (2023 Single-Use Shipping Container Guidelines)
at 8-9 (example Single-Use Thermal Shipping Container) (Feb. 28, 2023)

- Some of these innovations include the development of temperature-controlled thermal shippers that utilize dry ice to maintain recommended storage temperature as well as a temperature and location tracking through a device.

Exhibit 28 (COVID-19 Vaccine U.S. Manufacturing and Distribution Fact Sheet) at 2 (March 2023)

| Claim Language | Evidence |
|---|---|
| | |




| Item | Description |
|---|---|
| A DRY ICE POD | Holds the top layer of dry ice |
| B VIAL CARTONS | Each vial carton contains multiple dose vials and may appear different or include additional packaging, depending on the size of your order |
| C VIAL CARTON COMPARTMENT | Fixed compartment within the thermal shipping container that holds the vial cartons |
| D FOAM LID | Top foam lid that includes an embedded temperature-monitoring device and remains connected to the box |
| E THERMAL SHIPPING CONTAINER | Outer box of the thermal shipping container |

Exhibit 20 (2022 Medium Thermal Shipping Container Guidelines) at 8-9 (illustrative example) (last recovered from Pfizer site by Wayback Machine on Oct. 2, 2023)

2 When you open the thermal shipping container, **you will see a temperature-monitoring device embedded in the foam lid.**

Take caution when opening the thermal shipping container. Gently open the lid of the thermal shipping container using the cutout in the foam lid.



*The foam lid contains an embedded temperature-monitoring device.*

Exhibit 20 (2022 Medium Thermal Shipping Container Guidelines) at 10 (last recovered from Pfizer website by Wayback Machine on Oct. 2, 2023)

| Claim Language | Evidence |
|---|---|
| | 3 The temperature-monitoring device continuously tracks the temperature during shipment to document if the frozen vaccine product has been maintained at the required temperature during transport to vaccination centers. **Upon receipt, press and hold the stop button for 5 seconds. Sites are responsible for continuing to monitor the product storage temperature.**<br>Exhibit 20 (2022 Medium Thermal Shipping Container Guidelines) at 11 (last recovered from Pfizer website by Wayback Machine on Oct. 2, 2023)<br><br>**What is a thermal shipping container?**<br>**Description:**<br>• Also called thermal shipper<br>• A reusable insulated container with dry ice.<br>• With single-use built-in temperature monitoring device (TMD).*<br>Exhibit 14 (WHO Training on Pfizer Vaccine) at 82 (Feb. 15, 2024) |

| Claim Language | Evidence |
| --- | --- |
| | <br>Exhibit 14 (WHO Training on Pfizer Vaccine) at 83 (Feb. 15, 2024) |

| Claim Language | Evidence |
|---|---|
| | <br><br>Exhibit 14 (WHO Training on Pfizer Vaccine)<br>at 84 (examples of Medium (Reusable) Thermal Shipping Container) (Feb. 15, 2024)<br><br>For multi-dose vials for ages 6 months through 4 years of age and single-dose vials for ages 5 years through 11 years of age shipped at ultra-low temperatures, the shipping container includes a real-time temperature monitor and documentation to inform the provider how to operate the monitor and receive a quality disposition report by e-mail informing them of the viability of the product. If the product is not viable or if the provider has any questions, they should contact Pfizer Customer Service at 800-666-7248.<br>Exhibit 36 (CDC COMIRNATY Summary) at 3 (Aug. 28, 2024)<br><br>After the Asserted Patent issued, Pfizer has used different models of electronic communications devices, including, but not limited to, certain Controlant data loggers (such as the CO 10.01 and Saga Models) and certain Sensitech temperature monitors. |

<table>
<tr><th>Claim Language</th><th>Evidence</th></tr>
<tr><td></td><td>

"We selected Controlant's innovative technology and platform to track and monitor the Pfizer-BioNTech Covid-19 vaccines during shipment, from origin sites to their arrival at government preferred channel and designated vaccination locations," said Tanya Alcorn, Vice President of Pfizer. "Controlant's reusable, real-time data loggers and visibility and analysis platform integrate Pfizer's existing control tower technologies to help manage temperature proactively, identify and react expeditiously to any events that can impact the supply chain, all while automating quality and logistics processes."

Exhibit 33 (Pfizer Using IoT to Support Vaccine Distribution) at 1 (July 14, 2021)




Exhibit 32 (VT DOH Immunization Provider Update) at 21 (Feb. 18, 2022)

</td></tr>
</table>

| **Claim Language** | **Evidence** |
|---|---|
| | after transport is complete. All Pfizer-BioNTech COVID-19 vaccine shipments have supporting Controlant DDL for in-transit temperature monitoring purpose only. Upon receipt, providers should press the 'Stop' button to receive their final report. Also,<br>Exhibit 38 (TX DOH Vaccine Provider Digest) at 2 (Nov. 4, 2022)<br><br>**Upon receipt, press and hold the stop button for 5 seconds.**<br>This action turns off the Controlant device and generates a report of temperature readings to ensure the vaccine product has been maintained at the proper temperature during transport.<br>Exhibit 39 (WA DOH Vaccine Partner Newsletter) at 6 (Nov. 4, 2022)<br><br><br><br>Exhibit 37 (Shipper and Logger Return Instructions) at 4 (Sept. 7, 2023)<br><br>NOTE: Each thermal shipping container only includes one temperature monitoring device, the Controlant SAGA Logger.<br>Exhibit 37 (Shipper and Logger Return Instructions) at 4 (Sept. 7, 2023) |

<table>
<tr><th>Claim Language</th><th>Evidence</th></tr>
<tr><td></td><td>


Exhibit 14 (WHO Training on Pfizer Vaccine) at 95 (Feb. 15, 2024)
</td></tr>
</table>

| Claim Language | Evidence |
|---|---|
| | |

## Comparison of the two models of Controlant data logger

| | Controlant Logger 10.01  | Controlant SAGA Logger*  |
|---|---|---|
| Logger Type | Real Time Monitoring | Real Time Monitoring |
| Temperature Display | Not Available | E-ink Display<br>Last registered temperature and min/max temperature during shipment |
| Status Indicators | Red/Green Indicator | Interactive E-ink Display |
| Battery Information | Lithium Ion<br>10-100 day based on cloud reporting interval | NiMH Battery<br>Not Dangerous Goods<br>The SAGA Logger operates on a single charge from 10 to 110 days based on cloud reporting interval |
| Battery Status | Red/Green Indicator | Live Display on E-ink Screen |
| Logger Activation | Press and hold 'Start' for 5 seconds | Press and hold 'Start' for 5 seconds |
| Logger Size | 20mm (Width) x 61mm (Height) x 91mm (Length) | 25mm (Width) x 61mm (Height) x 98mm (Length) |

**Key Improvements on SAGA logger:**

- Enhanced location accuracy with WiFi
- Utilizes 4G cellular network
- Interactive E-ink display
- 150 days of backup storage when no cloud available
- Longer battery life
- Improved data transmission capability

*For more information, access to training videos and user manual: https://in.controlant.com/how-to-use-the-new-saga-loggers

Exhibit 14 (WHO Training on Pfizer Vaccine) at 96 (Feb. 15, 2024)

Pfizer uses two types of temperature trackers from Controlant and Sensitech.[80] The tracker supplied by Icelandic startup Controlant[81] is an online tracker that also includes a GPS receiver[82]. It has three LED indicators for cold chain integrity, network connectivity, and battery life. Controlant even had time to customize the design and included a Pfizer logo. The other device by Sensitech (part of US conglomerate Carrier) is the TempTale Ultra and is an offline logger with an LCD display as readout. The devices are embedded into the insulation part of Pfizer's shipping box assembly.

Exhibit 27 (Exploring COVID-19 Vaccine Supply Chains) at 26 (Jan. 4, 2025)

| Claim Language | Evidence |
| --- | --- |
| | Unlike the ultra-cold chain distribution related to COMIRNATY, Pfizer does not make public specific information regarding its **cold chain distribution for other drug products**. Nonetheless, on information and belief, Pfizer includes an electronic communications device that monitors temperatures and is GPS-enabled in each monitored therapeutic procedural pack used in cold chain distribution of drug products such as ADCs, monoclonal antibodies, polyclonal antibodies, recombinant proteins, and certain other drug products that require a strict cold chain. For example:<br><br>Pfizer hopes to use these technologies in the future for other therapeutic areas that require cold storage, such as gene therapy.<br>Exhibit 13 ("Accelerating Digital Technology" Article) at 12 (Mar. 2022)<br><br>The Kalamazoo expansion represents just one step in our broader vision. Building the next generation of manufacturing requires going beyond one product, one site, and one pandemic.<br>Mike McDermott (Pfizer Chief Global Supply Officer, Executive Vice President), "Pfizer's Manufacturing and Supply Chain Revolution: A New Age in Pfizer Manufacturing, Distribution, and Supply," June 21, 2022, *available at* https://www.washingtonpost.com/creativegroup/pfizer/pfizers-manufacturing-and-supply-chain-revolution/ (last visited Oct. 1, 2026)<br><br>But our innovations won't stop here. We are deploying solutions identified during the pandemic for other medicines in development, such as gene therapies, oncology treatments, and future mRNA medicines, providing efficiencies we never thought possible.<br>Mike McDermott (Pfizer Chief Global Supply Officer, Executive Vice President), "Pfizer's Manufacturing and Supply Chain Revolution: A New Age in Pfizer Manufacturing, Distribution, and Supply," June 21, 2022, *available at* https://www.washingtonpost.com/creativegroup/pfizer/pfizers-manufacturing-and-supply-chain-revolution/ (last visited Oct. 1, 2026) |

| Claim Language | Evidence |
|---|---|
| | For CDMOs, cold chain management extends beyond simple refrigeration. It involves:<br><br>Integrated Infrastructure: Temperature-controlled manufacturing suites, storage facilities, and quality control laboratories designed to maintain product integrity during development and production processes.<br><br>Specialized Equipment: Advanced refrigeration systems, cryogenic freezers, controlled-rate freezers, liquid nitrogen storage, and temperature-mapping capabilities to ensure uniform temperature distribution.<br><br>Real-Time Monitoring Systems: IoT-enabled sensors, data loggers, temperature indicators, and remote monitoring platforms that provide continuous surveillance and immediate alerts for temperature excursions.<br><br>Exhibit 21 (Cold Chain Management) at 2-3<br><br>**2. COVID-19 Pandemic Legacy**<br><br>The COVID-19 pandemic dramatically accelerated investment in cold chain infrastructure and capabilities. The successful global distribution of billions of doses of mRNA vaccines requiring ultra-cold storage demonstrated both the critical importance and feasibility of large-scale cold chain operations. This experience catalyzed significant capacity expansion and technology adoption that continues to benefit the broader pharmaceutical cold chain sector.<br><br>Exhibit 21 (Cold Chain Management) at 7 |

| Claim Language | Evidence |
|---|---|
| | Advancements in cold chain monitoring technology have revolutionized the industry, with temperature monitoring sensors and devices such as data loggers and indicators enabling real-time monitoring and tracking of products during shipment, increasing overall cold chain efficiency. The monitoring components segment is projected to grow at a CAGR of 22.5% through 2033, driven by the imperative for real-time visibility and compliance in temperature-sensitive logistics.<br>Exhibit 21 (Cold Chain Management) at 8<br><br>Use a continuous TMD, preferably a DDL with the capability to measure minimum/maximum temperatures, for monitoring and recording temperatures while transporting vaccines:<br>• The TMD should have an accuracy of +/-0.5° C (+/-1° F).<br>• Place buffered probe material in a sealed vial directly with the vaccines.<br>• Keep the TMD display on top of vaccines so you can easily see the temperature.<br>• Record the time and minimum/maximum temperature at the beginning of transport.<br>Exhibit 9 (CDC Vaccine Storage Toolkit) at 26 (Mar. 29, 2024)<br><br>Digital technologies have become integral to Pfizer's **supply chain strategy**. To achieve improvements in service and cycle times, the company focused on enhancing visibility and gaining live insights into operational data through technological means.<br><br>These technologies include:<br>• Digital tool integration for real-time tracking of shipments while ensuring timely delivery and quality control with less than 0.1% production loss.<br>• **High-quality data collection** for supply chain analytics and predictive planning.<br>• Cold chain technology for safe delivery of medicines requiring cold and ultra-cold storage.<br>• IoT devices integrated with cloud analytics platforms to ensure capture of environmental formation, temperature, light levels, and more during shipment.<br>Exhibit 24 (Pfizer Supply Chain Modernization) at 8 (Nov. 3, 2025) |

| Claim Language | Evidence |
| --- | --- |
| [9.5] having a unique identification code | **Each electronic communications device included in each therapeutic procedural pack (also known as a therapeutic procedural platform) has a unique identification code.**<br><br>After the Asserted Patent issued, Pfizer has used **different models of electronic communications devices**, including, but not limited to, certain Controlant data loggers (such as the CO 10.01 and Saga Models) and certain Sensitech temperature trackers with respect to its ultra-cold chain distribution.<br><br>We will utilize GPS-enabled thermal sensors with a control tower that will track the location and temperature of each vaccine shipment across their pre-set routes. These GPS-enabled devices will allow Pfizer to proactively prevent unwanted deviations and act before they happen.<br>Exhibit 42 (Distribution Fact Sheet) at 1 (Nov. 2020)<br><br>"We selected Controlant's innovative technology and platform to track and monitor the Pfizer-BioNTech Covid-19 vaccines during shipment, from origin sites to their arrival at government preferred channel and designated vaccination locations," said Tanya Alcorn, Vice President of Pfizer. "Controlant's reusable, real-time data loggers and visibility and analysis platform integrate Pfizer's existing control tower technologies to help manage temperature proactively, identify and react expeditiously to any events that can impact the supply chain, all while automating quality and logistics processes."<br>Exhibit 33 (Pfizer Using IoT to Support Vaccine Distribution) at 1 (July 14, 2021) |

| Claim Language | Evidence |
|---|---|
| | <br><br>Exhibit 32 (VT DOH Immunization Provider Update) at 21 (Feb. 18, 2022)<br><br>after transport is complete. All Pfizer-BioNTech COVID-19 vaccine shipments have supporting Controlant DDL for in-transit temperature monitoring purpose only. Upon receipt, providers should press the 'Stop' button to receive their final report. Also,<br>Exhibit 38 (TX DOH Vaccine Provider Digest) at 2 (Nov. 4, 2022)<br><br>**Upon receipt, press and hold the stop button for 5 seconds.**<br>This action turns off the Controlant device and generates a report of temperature readings to ensure the vaccine product has been maintained at the proper temperature during transport.<br>Exhibit 39 (WA DOH Vaccine Partner Newsletter) at 6 (Nov. 4, 2022) |

| Claim Language | Evidence |
|---|---|
| | <br><br>Exhibit 37 (Shipper and Logger Return Instructions) at 4 (Sept. 7, 2023)<br><br>**NOTE:** Each thermal shipping container only includes one temperature monitoring device, the Controlant SAGA Logger.<br>Exhibit 37 (Shipper and Logger Return Instructions) at 4 (Sept. 7, 2023) |

| Claim Language | Evidence |
| --- | --- |
| | <br>Exhibit 14 (WHO Training on Pfizer Vaccine) at 95 (Feb. 15, 2024) |

| Claim Language | Evidence |
|---|---|
| | |

## Comparison of the two models of Controlant data logger

| | Controlant Logger 10.01  | Controlant SAGA Logger*  |
|---|---|---|
| **Logger Type** | Real Time Monitoring | Real Time Monitoring |
| **Temperature Display** | Not Available | E-ink Display<br>Last registered temperature and min/max temperature during shipment |
| **Status Indicators** | Red/Green Indicator | Interactive E-ink Display |
| **Battery Information** | Lithium Ion<br>10-100 day based on cloud reporting interval | NiMH Battery<br>Not Dangerous Goods<br>The SAGA Logger operates on a single charge from 10 to 110 days based on cloud reporting interval |
| **Battery Status** | Red/Green Indicator | Live Display on E-ink Screen |
| **Logger Activation** | Press and hold 'Start' for 5 seconds | Press and hold 'Start' for 5 seconds |
| **Logger Size** | 20mm (Width) x 61mm (Height) x 91mm (Length) | 25mm (Width) x 61mm (Height) x 98mm (Length) |

**Key Improvements on SAGA logger:**

- Enhanced location accuracy with WiFi
- Utilizes 4G cellular network
- Interactive E-ink display
- 150 days of backup storage when no cloud available
- Longer battery life
- Improved data transmission capability

*For more information, access to training videos and user manual: https://in.controlant.com/how-to-use-the-new-saga-loggers

Exhibit 14 (WHO Training on Pfizer Vaccine) at 96 (Feb. 15, 2024)

Pfizer uses two types of temperature trackers from Controlant and Sensitech.[80] The tracker supplied by Icelandic startup Controlant[81] is an online tracker that also includes a GPS receiver[82]. It has three LED indicators for cold chain integrity, network connectivity, and battery life. Controlant even had time to customize the design and included a Pfizer logo. The other device by Sensitech (part of US conglomerate Carrier) is the TempTale Ultra and is an offline logger with an LCD display as readout. The devices are embedded into the insulation part of Pfizer's shipping box assembly.

Exhibit 27 (Exploring COVID-19 Vaccine Supply Chains) at 26 (Jan. 4, 2025)

| Claim Language | Evidence |
| --- | --- |
| | **Each Controlant data logger**, including but not limited to each CO 10.01 and the SAGA Model data logger, has a unique identification code (*i.e.*, the logger_id) used to associate received and transmitted information with the therapeutic procedural pack with which it is included. For example: |

## Shipment_loggers table

The Shipment_loggers table contains information about the loggers in a shipment and its wake-up interval.

Data source: datalake mysql cdc

### Data type legend

Shipment_loggers

| Item | Data type | Description |
| --- | --- | --- |
| shipment_id | bigint | Unique identifier for each shipment. |
| shipment_reference | string | Customer supplied reference value that identifies the shipment. |
| logger_id | hex | Unique identifier of device.<br>This is the bar code value assigned to this device from Controlant. The bar code value is printed on one side of the device along with the bar code.<br>Primary key. |
| placement_reference | string | Reference to placement of logger in shipment. |
| pallet_reference | string | Reference to pallet where logger is located in shipment. |
| preferred_wakeup_interval | int | Preferred wake-up interval configured for the logger, as number of hours between waking up. |
| logger_type | string | Logger type:<br>• 3PD<br>• Arctic<br>• CO 10.01<br>• Saga<br>• Saga-P<br>• Saga-P Standard<br>• Unknown |

Controlant, "Shipment_loggers Table," Controlant Support Center, *available at* https://support.controlant.com/en/20956-31197-shipment_loggers-table.html (last visited Sept. 29, 2026).

| Claim Language | Evidence |
|---|---|
| | Sensitech supplies certain **Sensitech temperature trackers** capable of monitoring to -95ºC, including but not limited to the TempTale GEO Ultra Dry Ice Probe, the TempTale GEO XP, and the TempTale GEO XEP. Each of these models of Sensitech temperature trackers is GPS-enabled, and they can be monitored in real-time using, for example, the SensiWatch Platform; the ColdStream Select Platform v. 2.1+; and/or the TempTale Mobile App v. 3.1+. For example: |

**Key Features and Benefits**

- Real-time location and validated temperature visibility -95°C to +55°C

| TempTale® GEO Ultra Dry Ice Probe Specifications | |
|---|---|
| Monitor Recording Option | Sustainable Single Use Only; Sensitech manages reuse requirements |
| Certified Modes of Transport | Air, Road, Rail, Ocean |
| Sensor Types | Temperature, light |
| Probe Temperature Measurement Range | -95°C to +55°C (Single Sensor, Probe placed inside dry ice environment; can be used as an ambient probe) |
| Core Device Operating Range | -10°C to +55°C (Core device stays outside of dry ice environment) |
| Temperature Accuracy Range | ±1.5°C from -95°C to +55°C |
| Software-based Alarms | • Software up to 6 multi-alarms → alarm is triggered when temperature exceeds set limits<br>• Single-Event (Continuous) or Cumulative |
| Temperature Accuracy Certification | 3-point NIST® Traceable Certificate of Calibration |
| Temperature Measurement Responsiveness | Meets the requirements of <USP> 1118 and EN12830 |
| Temperature Sensor Sample Interval | Programmable 5 minutes to 2 hours |
| Light Sensor | 0-100% |
| Cellular | LTE Cat-M1 (4G) \ 2G, Cellular triangulation |
| Memory | 5,000 data points per sensor |
| Battery Type | Alkaline (non-replaceable) |
| Operating Life | Up to 60 days, with communication reporting interval from 15 minutes to 180 minutes; Configurable based on total days for shipment. |
| Dimensions, Weight and Probe Length | 121.5mm x 115.5mm x 25.5mm; 240 grams; probe length 1.5 meters |
| Environmental Rating | IP64 |
| Regulatory Certifications | FCC; CE; UKCA; MIC; NOM; Anatel; RoHS; WEEE; RTCA/DO-160 |
| Display Indicators | LED lights indicate Start, Stop, Status |
| Secondary Download | Near Field Communication with TempTale® Mobile App (iOS and Android) |
| Software | SensiWatch® Platform; Email or SMS Notifications; ColdStream® Select 2.1+; TempTale® Mobile App |
| Cold Chain PDF Report | Software generated PDF report |
| Minimum System Requirements | Browsers: Chrome, Internet Explorer 11+ (Win 7+), Microsoft Edge, Firefox, Safari (OSX10.12+, iOS 13+), and Android 7+; Adobe® Reader 9.0 or higher |

Sensitech, "TempTale GEO Ultra," June 2023, *available at* https://www.shareddocs.com/hvac/docs/2004/Public/0C/ttgeo-ultra-dry-ice-alkaline.pdf (last visited Sept. 29, 2026) at 1-2

| Claim Language | Evidence |
|---|---|
| | |

| TempTale® GEO XP Specifications | |
|---|---|
| Recording Option | Single Use - Takeback Program Eligible |
| Certified Modes of Transport | Air, Ocean, Road, Rail (Airline approvals upon request) |
| Sensor Types | Temperature, Humidity, Light |
| Probe Temperature Measurement Range | -95°C to +55°C (Probe placed inside payload next to product) |
| Probe Temperature Accuracy Range | ±0.5°C from -10°C to +45°C<br>±1.5°C from -95°C to -10°C; ±1.5°C from +45°C to +55°C |
| Core Device Operating Range | -10°C to +55°C (Core device stays outside of dry ice environment) |
| Core Device Temperature Accuracy Range | ± 0.5°C from -10°C to +45°C<br>± 1.0°C from +45°C to +55°C |
| Humidity Measurement Range | 10% to 90% RH, non-condensing |
| Humidity Accuracy Range | Typical ±3.0% / Max ±5.0% RH from 10% to 90% RH |
| Alarms | • Up to 6 hardware (Single Temp Limit, Temp Range, Dual Temp Range, MKT, Duration) and up to 12 software alarms; alarm is triggered when temperature exceeds set limits<br>• Single-Event (Continuous) or Cumulative<br>• Dual Sensing (high/low alarms): Probe + Ambient or Probe + Humidity |
| Remote Device Configuration | Simplify order/inventory management by configuring your own hardware alarms and trip length using ColdStream Select or SensiWatch Platform |
| Temperature Accuracy Certification | Individual 3-point NIST® Traceable Calibration per monitor before each use, Certificate of Calibration with order, by Request or Calibration Portal |
| Temperature Sensor Sample Interval | Programmable from 5 minutes to 2 hours |
| Temperature Measurement Responsiveness | Meets the requirements of USP <1079.3> and EN12830 |
| Start Up Delay | 0 minutes to 24 hours |
| Light Sensor Range | 0-100% |
| Communication | LTE CAT-M1 (for 4G/5G networks) with 2G fallback |
| Memory | 16,000 data points per sensor |
| Battery Type | Non-lithium, Alkaline (non-replaceable) |
| Shelf Life & Sustainability | • 6-month shelf life (press start by use by date, shipper operations simple)<br>• Sensitech manages renewal of returned devices for reuse. No lost device fees. |
| Operating Life | Up to 60 days, with communication reporting interval from 15 minutes to 180 minutes; Configurable based on total days for shipment. (For longer shipments see TempTale® GEO XEP for up to 120 days) |
| Location | Cellular and Wi-Fi |
| Dimensions and Weight | 91 mm x 61 mm x 31 mm; Probe length 1.5 meters; 184 grams |
| Environmental Rating | IP64 |
| Regulatory | FCC, CE, IC, RTCA – D0160G, MIC/GITEKI, 3-Point NIST Traceable Calibration (each device individually calibrated) |
| Display Indicators | LCD screen icons: Running, Started, Stopped, Alarm Status, Start-up Delay, Marked Event, Uploading to Cloud, Upload to Cloud Complete, Final Cloud Upload requires APP, Bluetooth On |
| Secondary Download | TempTale® Mobile App (iOS 15+—iPhone 7 or higher, Android 12+—Samsung Galaxy S8+ or Note 8+, Bluetooth Low Energy) |
| Software Interfaces | SensiWatch® Platform; email notifications; ColdStream® Select 2.2+ (designed to meet FDA 21 CFR Part 11 and EC Annex 11); TempTale® App 3.1+; TempTale® Manager Desktop 9.1+ |
| Cold Chain PDF Report | Secure PDF generated by cloud software |
| Minimum System Requirements | Windows 8.1+; Mac OSX 10.12+; Browsers: Google Chrome 83+, Microsoft Edge 83+, Safari 14+; Adobe® Reader 9.0+ |

*Sensitech has performed all necessary testing and can provide documentation supporting our compliance at your request.*

Sensitech, "TempTale GEO XP," Sept. 2026, *available at* https://www.shareddocs.com/hvac/docs/2000/Public/09/temptale-geo-xp-ls.pdf (last visited Sept. 29, 2026) at 2

| Claim Language | Evidence |
|---|---|
| | |

| TempTale® GEO XEP Specifications | |
|---|---|
| Recording Option | Single Use - Takeback Program Eligible |
| Certified Modes of Transport | Air, Ocean, Road, Rail (Airline approvals upon request) |
| Sensor Types | Temperature, Humidity, Light |
| Probe Temperature Measurement Range | -95°C to +55°C (Probe placed inside payload next to product) |
| Probe Temperature Accuracy Range | ±0.5°C from -10°C to +45°C<br>±1.5°C from -95°C to -10°C; ±1.5°C from +45°C to +55°C |
| Core Device Operating Range | -30°C to +55°C (Core device stays outside of dry ice environment) |
| Core Device Temperature Accuracy Range | ± 0.5°C from -10°C to +45°C<br>± 1.0°C from -30°C to -10°C; +45°C to +55°C |
| Humidity Measurement Range | 10% to 90% RH, non-condensing |
| Humidity Accuracy Range | Typical ±3.0% / Max ±5.0% RH from 10% to 90% RH |
| Alarms | • Up to 6 hardware (Single Temp Limit, Temp Range, Dual Temp Range, MKT, Duration) and up to 12 software alarms; alarm is triggered when temperature exceeds set limits<br>• Single-Event (Continuous) or Cumulative<br>• Dual Sensing (high/low alarms): Probe + Ambient or Probe + Humidity |
| Remote Device Configuration | Simplify order/inventory management by configuring your own hardware alarms and trip length using ColdStream Select or SensiWatch Platform |
| Temperature Accuracy Certification | Individual 3-point NIST® Traceable Calibration per monitor before each use, Certificate of Calibration with order, by Request or Calibration Portal |
| Temperature Sensor Sample Interval | Programmable from 5 minutes to 2 hours |
| Temperature Measurement Responsiveness | Meets the requirements of USP <1079.3> and EN12830 |
| Start Up Delay | 0 minutes to 24 hours |
| Light Sensor Range | 0-100% |
| Communication | LTE CAT-M1 (for 4G/5G networks) with 2G fallback |
| Memory | 16,000 data points per sensor |
| Battery Type | Lithium metal (non-replaceable, <2 grams lithium) (no IATA dangerous goods label or declaration if <3 devices in a consignment) |
| Shelf Life & Sustainability | • 6-month shelf life (press start by use by date, shipper operations simple)<br>• Sensitech manages renewal of returned devices for reuse. No lost device fees. |
| Operating Life | Up to 120 days, with communication reporting interval from 15 minutes to 360 minutes; Configurable based on total days for shipment. (For shorter shipments see TempTale® GEO XP for up to 60 days) |
| Location | Cellular and Wi-Fi |
| Dimensions and Weight | 91 mm x 61 mm x 31 mm; Probe length 1.5 meters; 153 grams |
| Environmental Rating | IP64 |
| Regulatory | FCC, CE, IC, RTCA – D0160G, MIC/GITEKI, 3-Point NIST Traceable Calibration (each device individually calibrated) |
| Display Indicators | LCD screen icons: Running, Started, Stopped, Alarm Status, Start-up Delay, Marked Event, Uploading to Cloud, Upload to Cloud Complete, Final Cloud Upload requires APP, Bluetooth On |
| Secondary Download | TempTale® Mobile App (iOS 15+—iPhone 7 or higher, Android 12+—Samsung Galaxy S8+ or Note 8+, Bluetooth Low Energy) |
| Software Interfaces | SensiWatch® Platform; email notifications; ColdStream® Select 2.2+ (designed to meet FDA 21 CFR Part 11 and EC Annex 11); TempTale® App 3.1+; TempTale® Manager Desktop 9.1+ |
| Cold Chain PDF Report | Secure PDF generated by cloud software |
| Minimum System Requirements | Windows 8.1+; Mac OSX 10.12+; Browsers: Google Chrome 83+, Microsoft Edge 83+, Safari 14+; Adobe® Reader 9.0+ |

*Sensitech has performed all necessary testing and can provide documentation supporting our compliance at your request.*

Sensitech, "TempTale GEO XEP," Sept. 2026, *available at* https://www.shareddocs.com/hvac/docs/2000/Public/0D/temptale-geo-xep-ls.pdf (last visited Sept. 29, 2026) at 2

| Claim Language | Evidence |
|---|---|
| | Each Sensitech temperature tracker has a unique identification code (*i.e.*, a monitor serial number) used to associate received and transmitted information with the therapeutic procedural pack with which it is included. For example: |

| Column Name | Description |
|---|---|
| Monitors | The serial number of the device. |
| Monitor ID | Monitor ID (assigned internally) |

Sensitech, "SensiWatch Platform User Guide, Version 1.20.0," Aug. 2026, *available at* https://www.shareddocs.com/hvac/docs/2000/Public/00/sensiwatch-platform-user-guide.pdf (last visited Sept. 29, 2026) at 20

3. In the **Monitor ID** field, enter the monitor serial number.

   Note: You must enter at least 10 characters.

   If the serial number is valid, the following window opens.

   Note: If the serial number is not valid, an error message displays below the Monitor ID to explain what is needed.

Sensitech, "SensiWatch Platform User Guide, Version 1.20.0," Aug. 2026, *available at* https://www.shareddocs.com/hvac/docs/2000/Public/00/sensiwatch-platform-user-guide.pdf (last visited Sept. 29, 2026) at 60

<table>
<tr><th>Claim Language</th><th>Evidence</th></tr>
<tr><td></td><td>




Sensitech, "ColdStream Select: How to Edit A Shipment," 2024, *available at* https://www.sensitech.com/en/training/ColdStreamSelect/#edit-shipment (last visited Sept. 29, 2029) (discussing the monitor's unique serial number and how to add it to a shipment entry) at 0:55

Once the TempTale® App opens, the app automatically connects to TempTale® Ultra BLE monitors within range and displays a list of monitor cards on the **Nearby BLE Monitors** tab (***figure 1***). **View monitor data by downloading data to the TempTale® App**. Create a short list of monitors by scanning monitor serial numbers using the barcode scan.

Sensitech, "TempTale Ultra BLE Getting Started Guide," Apr. 5, 2023, *available at* https://www.sensitech.com/fr/media/TTUltraBLE-Getting-Started-RevC-Final-11Apr2023_tcm970-156645.pdf (last visited Sept. 29, 2026) at 2 (discussing how to add monitors to TempTale App 3.1.1)

Unlike the ultra-cold chain distribution related to COMIRNATY, Pfizer does not make public specific information regarding its **cold chain distribution for other drug products**. Nonetheless, on information and belief, each electronic communications device that Pfizer includes in a cold chain distribution therapeutic procedural pack has a unique identification code.

</td></tr>
</table>

| Claim Language | Evidence |
| --- | --- |
| [9.6] . . . for receiving . . . information about an environment surrounding and including each platform; | **Each electronic communication device receives information about the environment surrounding and including the therapeutic procedural pack (also called a therapeutic procedural platform) with which it is included.**<br><br>Each electronic communication device receives information regarding **the location of the therapeutic procedural pack** (*i.e.*, information about the environment surrounding each platform) based on wireless and/or cellular data connections. For example:<br><br>We will utilize GPS-enabled thermal sensors with a control tower that will track the location and temperature of each vaccine shipment across their pre-set routes. These GPS-enabled devices will allow Pfizer to proactively prevent unwanted deviations and act before they happen.<br><br>Exhibit 42 (Distribution Fact Sheet) at 1 (Nov. 2020) |

| Claim Language | Evidence |
| --- | --- |
| |  <br>Exhibit 14 (WHO Training on Pfizer Vaccine) at 95 (Feb. 15, 2024) |

| Claim Language | Evidence |
|---|---|
| | (see below) |

## Comparison of the two models of Controlant data logger

| | Controlant Logger 10.01  | Controlant SAGA Logger*  |
|---|---|---|
| **Logger Type** | Real Time Monitoring | Real Time Monitoring |
| **Temperature Display** | Not Available | E-ink Display<br>Last registered temperature and min/max temperature during shipment |
| **Status Indicators** | Red/Green Indicator | Interactive E-ink Display |
| **Battery Information** | Lithium Ion<br>10-100 day based on cloud reporting interval | NiMH Battery<br>Not Dangerous Goods<br>The SAGA Logger operates on a single charge from 10 to 110 days based on cloud reporting interval |
| **Battery Status** | Red/Green Indicator | Live Display on E-ink Screen |
| **Logger Activation** | Press and hold 'Start' for 5 seconds | Press and hold 'Start' for 5 seconds |
| **Logger Size** | 20mm (Width) x 61mm (Height) x 91mm (Length) | 25mm (Width) x 61mm (Height) x 98mm (Length) |

**Key Improvements on SAGA logger:**

- Enhanced location accuracy with WiFi
- Utilizes 4G cellular network
- Interactive E-ink display
- 150 days of backup storage when no cloud available
- Longer battery life
- Improved data transmission capability

*For more information, access to training videos and user manual: https://in.controlant.com/how-to-use-the-new-saga-loggers

Exhibit 14 (WHO Training on Pfizer Vaccine) at 96 (Feb. 15, 2024)

<table>
<tr><th>Claim Language</th><th>Evidence</th></tr>
<tr><td></td><td>
<h2>Shipment_geolocations table</h2>
The Shipment_geolocations table contains the geolocation history of loggers while assigned to a shipment.
Data source: datalake mysql cdc
<h3>Data type legend</h3>
Shipment_geolocations
<table>
<tr><th>Item</th><th>Data type</th><th>Description</th></tr>
<tr><td>shipment_id</td><td>bigint</td><td>Unique identifier for each shipment.<br>Primary key. Foreign key.</td></tr>
<tr><td>shipment_reference</td><td>string</td><td>Identifier for shipment, as provided by customer when shipment was created.</td></tr>
<tr><td>logger_id</td><td>string</td><td>Unique identifier of device.<br>This is the bar code value assigned to this device from Controlant. The bar code value is printed on one side of the device along with the bar code.<br>Primary key.</td></tr>
<tr><td>timestamp</td><td>ts</td><td>Date and time geolocation measurement was recorded, in <code>YYYY-MM-DDTHH:MM:SSZ</code> format.<br>Primary key.</td></tr>
<tr><td>latitude</td><td>double</td><td>Latitude coordinates for the measurement.<br>Must adhere to the World Geodetic System 1984 (WGS 84) standard.</td></tr>
<tr><td>longitude</td><td>double</td><td>Longitude coordinates for the measurement.<br>Must adhere to the World Geodetic System 1984 (WGS 84) standard.</td></tr>
<tr><td>accuracy_in_meters</td><td>int</td><td>Accuracy of the location measurement, in meters.</td></tr>
</table>
Controlant, “Shipment_geolocations table,” Controlant Support Center, available at https://support.controlant.com/en/20956-31198-shipment_geolocations-table.html (last visited Sept. 29, 2026)
</td></tr>
</table>

<table>
<tr><th>Claim Language</th><th>Evidence</th></tr>
<tr><td></td><td>
<table>
<tr><th colspan="2">Wireless Specification</th></tr>
<tr><td>Cellular Data Upload</td><td>Cellular connection to upload data to Controlant cloud software platform.</td></tr>
<tr><td>Cellular Network Type</td><td>2G and 3G</td></tr>
<tr><td>Cellular Coverage</td><td>Vodafone Global</td></tr>
</table>
Controlant, “Controlant Real-Time Temperature Monitoring and Visibility Solution,” May 12, 2021, available at https://assets.ctfassets.net/cgfe64q33h1b/18Z3qLkaoDnuIBBiSFwS5m/faa74f365db2b3cc79bbfb874a505f58/PC_CO1001_specs.pdf (last visited Sept. 29, 2026) at 2 (CO 10.01 Real-Time Logger Specifications)<br><br>
<table>
<tr><td>Cellular network type</td><td>2G, 3G and 4G (LTE)</td></tr>
<tr><td>Cellular coverage</td><td>Global</td></tr>
<tr><td>Location positioning</td><td>Cellular<br>Wi-Fi 2.4Ghz WPS (Receive only)</td></tr>
</table>
Controlant, “Saga Dry Ice Data Sheet,” Dec. 10, 2025, available at https://support.controlant.com/pdf/datasheets/Saga_Dry_Ice_datasheet.pdf (last visited Sept. 29, 2026) at 1<br><br>
Key Features and Benefits<br>
• Real-time location and validated temperature visibility<br>
-95°C to +35°C<br><br>
Sensitech, “TempTale GEO Ultra,” June 2023, available at https://www.shareddocs.com/hvac/docs/2004/Public/0C/ttgeo-ultra-dry-ice-alkaline.pdf (last visited Sept. 29, 2026) at 1
</td></tr>
</table>

| Claim Language | Evidence |
|---|---|

| TempTale® GEO Ultra Dry Ice Probe Specifications | |
|---|---|
| Monitor Recording Option | Sustainable Single Use Only; Sensitech manages reuse requirements |
| Certified Modes of Transport | Air, Road, Rail, Ocean |
| Sensor Types | Temperature, light |
| Probe Temperature Measurement Range | -95°C to +55°C (Single Sensor, Probe placed inside dry ice environment; can be used as an ambient probe) |
| Core Device Operating Range | -10°C to +55°C (Core device stays outside of dry ice environment) |
| Temperature Accuracy Range | ±1.5°C from -95°C to +55°C |
| Software-based Alarms | • Software up to 6 multi-alarms → alarm is triggered when temperature exceeds set limits<br>• Single-Event (Continuous) or Cumulative |
| Temperature Accuracy Certification | 3-point NIST® Traceable Certificate of Calibration |
| Temperature Measurement Responsiveness | Meets the requirements of <USP> 1118 and EN12830 |
| Temperature Sensor Sample Interval | Programmable 5 minutes to 2 hours |
| Light Sensor | 0-100% |
| Cellular | LTE Cat-M1 (4G) \ 2G, Cellular triangulation |
| Memory | 5,000 data points per sensor |
| Battery Type | Alkaline (non-replaceable) |
| Operating Life | Up to 60 days, with communication reporting interval from 15 minutes to 180 minutes; Configurable based on total days for shipment. |
| Dimensions, Weight and Probe Length | 121.5mm x 115.5mm x 25.5mm; 240 grams; probe length 1.5 meters |
| Environmental Rating | IP64 |
| Regulatory Certifications | FCC; CE; UKCA; MIC; NOM; Anatel; RoHS; WEEE; RTCA/DO-160 |
| Display Indicators | LED lights indicate Start, Stop, Status |
| Secondary Download | Near Field Communication with TempTale® Mobile App (iOS and Android) |
| Software | SensiWatch® Platform; Email or SMS Notifications; ColdStream® Select 2.1+; TempTale® Mobile App |
| Cold Chain PDF Report | Software generated PDF report |
| Minimum System Requirements | Browsers: Chrome, Internet Explorer 11+ (Win 7+), Microsoft Edge, Firefox, Safari (OSX10.12+, iOS 13+), and Android 7+; Adobe® Reader 9.0 or higher |

Sensitech, "TempTale GEO Ultra," June 2023, *available at* https://www.shareddocs.com/hvac/docs/2004/Public/0C/ttgeo-ultra-dry-ice-alkaline.pdf (last visited Sept. 29, 2026) at 2

| Claim Language | Evidence |
|---|---|
| | (see specification table and citation below) |

| TempTale® GEO XP Specifications | |
|---|---|
| Recording Option | Single Use - Takeback Program Eligible |
| Certified Modes of Transport | Air, Ocean, Road, Rail (Airline approvals upon request) |
| Sensor Types | Temperature, Humidity, Light |
| Probe Temperature Measurement Range | -95°C to +55°C (Probe placed inside payload next to product) |
| Probe Temperature Accuracy Range | ±0.5°C from -10°C to +45°C<br>±1.5°C from -95°C to -10°C; ±1.5°C from +45°C to +55°C |
| Core Device Operating Range | -10°C to +55°C (Core device stays outside of dry ice environment) |
| Core Device Temperature Accuracy Range | ± 0.5°C from -10°C to +45°C<br>± 1.0°C from +45°C to +55°C |
| Humidity Measurement Range | 10% to 90% RH, non-condensing |
| Humidity Accuracy Range | Typical ±3.0% / Max ±5.0% RH from 10% to 90% RH |
| Alarms | • Up to 6 hardware (Single Temp Limit, Temp Range, Dual Temp Range, MKT, Duration) and up to 12 software alarms; alarm is triggered when temperature exceeds set limits<br>• Single-Event (Continuous) or Cumulative<br>• Dual Sensing (high/low alarms): Probe + Ambient or Probe + Humidity |
| Remote Device Configuration | Simplify order/inventory management by configuring your own hardware alarms and trip length using ColdStream Select or SensiWatch Platform |
| Temperature Accuracy Certification | Individual 3-point NIST® Traceable Calibration per monitor before each use, Certificate of Calibration with order, by Request or Calibration Portal |
| Temperature Sensor Sample Interval | Programmable from 5 minutes to 2 hours |
| Temperature Measurement Responsiveness | Meets the requirements of USP <1079.3> and EN12830 |
| Start Up Delay | 0 minutes to 24 hours |
| Light Sensor Range | 0-100% |
| Communication | LTE CAT-M1 (for 4G/5G networks) with 2G fallback |
| Memory | 16,000 data points per sensor |
| Battery Type | Non-lithium, Alkaline (non-replaceable) |
| Shelf Life & Sustainability | • 6-month shelf life (press start by use by date, shipper operations simple)<br>• Sensitech manages renewal of returned devices for reuse. No lost device fees. |
| Operating Life | Up to 60 days, with communication reporting interval from 15 minutes to 180 minutes; Configurable based on total days for shipment. (For longer shipments see TempTale® GEO XEP for up to 120 days) |
| Location | Cellular and Wi-Fi |
| Dimensions and Weight | 91 mm x 61 mm x 31 mm; Probe length 1.5 meters; 184 grams |
| Environmental Rating | IP64 |
| Regulatory | FCC, CE, IC, RTCA – DO160G, MIC/GITEKI, 3-Point NIST Traceable Calibration (each device individually calibrated) |
| Display Indicators | LCD screen icons: Running, Started, Stopped, Alarm Status, Start-up Delay, Marked Event, Uploading to Cloud, Upload to Cloud Complete, Final Cloud Upload requires APP, Bluetooth On |
| Secondary Download | TempTale® Mobile App (iOS 15+—iPhone 7 or higher, Android 12+—Samsung Galaxy S8+ or Note 8+, Bluetooth Low Energy) |
| Software Interfaces | SensiWatch® Platform; email notifications; ColdStream® Select 2.2+ (designed to meet FDA 21 CFR Part 11 and EC Annex 11); TempTale® App 3.1+; TempTale® Manager Desktop 9.1+ |
| Cold Chain PDF Report | Secure PDF generated by cloud software |
| Minimum System Requirements | Windows 8.1+; Mac OSX 10.12+; Browsers: Google Chrome 83+, Microsoft Edge 83+, Safari 14+; Adobe® Reader 9.0+ |

*Sensitech has performed all necessary testing and can provide documentation supporting our compliance at your request.*

Sensitech, "TempTale GEO XP," Sept. 2026, *available at* https://www.shareddocs.com/hvac/docs/2000/Public/09/temptale-geo-xp-ls.pdf (last visited Sept. 29, 2026) at 2

| Claim Language | Evidence |
|---|---|
| | |

TempTale® GEO XEP Specifications

| | |
|---|---|
| Recording Option | Single Use - Takeback Program Eligible |
| Certified Modes of Transport | Air, Ocean, Road, Rail (Airline approvals upon request) |
| Sensor Types | Temperature, Humidity, Light |
| Probe Temperature Measurement Range | -95°C to +55°C (Probe placed inside payload next to product) |
| Probe Temperature Accuracy Range | ±0.5°C from -10°C to +45°C<br>±1.5°C from -95°C to -10°C; ±1.5°C from +45°C to +55°C |
| Core Device Operating Range | -30°C to +55°C (Core device stays outside of dry ice environment) |
| Core Device Temperature Accuracy Range | ± 0.5°C from -10°C to +45°C<br>± 1.0°C from -30°C to -10°C; +45°C to +55°C |
| Humidity Measurement Range | 10% to 90% RH, non-condensing |
| Humidity Accuracy Range | Typical ±3.0% / Max ±5.0% RH from 10% to 90% RH |
| Alarms | • Up to 6 hardware (Single Temp Limit, Temp Range, Dual Temp Range, MKT, Duration) and up to 12 software alarms; alarm is triggered when temperature exceeds set limits<br>• Single-Event (Continuous) or Cumulative<br>• Dual Sensing (high/low alarms): Probe + Ambient or Probe + Humidity |
| Remote Device Configuration | Simplify order/inventory management by configuring your own hardware alarms and trip length using ColdStream Select or SensiWatch Platform |
| Temperature Accuracy Certification | Individual 3-point NIST® Traceable Calibration per monitor before each use, Certificate of Calibration with order, by Request or Calibration Portal |
| Temperature Sensor Sample Interval | Programmable from 5 minutes to 2 hours |
| Temperature Measurement Responsiveness | Meets the requirements of USP <1079.3> and EN12830 |
| Start Up Delay | 0 minutes to 24 hours |
| Light Sensor Range | 0-100% |
| Communication | LTE CAT-M1 (for 4G/5G networks) with 2G fallback |
| Memory | 16,000 data points per sensor |
| Battery Type | Lithium metal (non-replaceable, <2 grams lithium) (no IATA dangerous goods label or declaration if <3 devices in a consignment) |
| Shelf Life & Sustainability | • 6-month shelf life (press start by use by date, shipper operations simple)<br>• Sensitech manages renewal of returned devices for reuse. No lost device fees. |
| Operating Life | Up to 120 days, with communication reporting interval from 15 minutes to 360 minutes; Configurable based on total days for shipment. (For shorter shipments see TempTale® GEO XP for up to 60 days) |
| Location | Cellular and Wi-Fi |
| Dimensions and Weight | 91 mm x 61 mm x 31 mm; Probe length 1.5 meters; 153 grams |
| Environmental Rating | IP64 |
| Regulatory | FCC, CE, IC, RTCA – DO160G, MIC/GITEKI, 3-Point NIST Traceable Calibration (each device individually calibrated) |
| Display Indicators | LCD screen icons: Running, Started, Stopped, Alarm Status, Start-up Delay, Marked Event, Uploading to Cloud, Upload to Cloud Complete, Final Cloud Upload requires APP, Bluetooth On |
| Secondary Download | TempTale® Mobile App (iOS 15+—iPhone 7 or higher, Android 12+—Samsung Galaxy S8+ or Note 8+, Bluetooth Low Energy) |
| Software Interfaces | SensiWatch® Platform; email notifications; ColdStream® Select 2.2+ (designed to meet FDA 21 CFR Part 11 and EC Annex 11); TempTale® App 3.1+; TempTale® Manager Desktop 9.1+ |
| Cold Chain PDF Report | Secure PDF generated by cloud software |
| Minimum System Requirements | Windows 8.1+; Mac OSX 10.12+; Browsers: Google Chrome 83+, Microsoft Edge 83+, Safari 14+; Adobe® Reader 9.0+ |

*Sensitech has performed all necessary testing and can provide documentation supporting our compliance at your request.*

Sensitech, "TempTale GEO XEP," Sept. 2026, *available at* https://www.shareddocs.com/hvac/docs/2000/Public/0D/temptale-geo-xep-ls.pdf (last visited Sept. 29, 2026) at 2

| Claim Language | Evidence |
|---|---|
| | Each electronic communication device also receives **sensor measurements, including temperature data,** regarding each therapeutic procedural pack (*i.e.*, information about the environment including each platform). For example:<br><br>We will utilize GPS-enabled thermal sensors with a control tower that will track the location and temperature of each vaccine shipment across their pre-set routes. These GPS-enabled devices will allow Pfizer to proactively prevent unwanted deviations and act before they happen.<br>Exhibit 42 (Distribution Fact Sheet) at 1 (Nov. 2020)<br><br>Pfizer's custom shipper includes another innovative marvel: Embedded into every box is a tracking device that continually monitors temperature and GPS location and detects tampering. Data from the trackers is transmitted wirelessly though mobile phone networks to a three-tiered system of 24/7 control towers, giving Pfizer and its logistics partners real-time, end-to-end visibility of the entire supply chain.<br>Exhibit 12 (DHL Article) at 3 (Aug. 2021) |

| Claim Language | Evidence |
|---|---|
| | <u>Storage, Packaging and Shipment of BNT162b2 Drug Product</u><br>Drug product (DP) vials are stored according to conditions supported by Section 3.2.P.8.1 Stability Summary and Conclusions (modRNA).<br><br>DP is shipped under qualified conditions as supported by Section 3.2.P.3.5 Shipping Validation, validating shipping conditions of -90°C to -15°C including a maximum cumulative time of (b) (4) at (b) (4) . The final packaged products are transported by established transportation routes to point of use.<br><br>When DP is shipped at -90°C to -60°C, the trayboxes containing the vials are moved from the freezer and placed into validated shippers that use dry ice for temperature control. Temperature monitoring devices are inserted and activated for all shipping containers. Temperatures during shipment are verified to ensure that the product maintains -90°C to -60°C. The product can be warmed up to a maximum of (b) (4) to perform transfers and redistribution during shipping with multiple transfers allowed within that timeframe. The product temperature in the shipper can be maintained by adding additional dry ice. Alternative qualified insulated thermal conveyances may be used following appropriate qualification.<br><br>When DP is shipped at -20±5°C, the trayboxes containing the vials are moved from the freezer and may be shipped using a temperature-controlled vehicle (TCV). All TCV shipments are monitored for temperature during shipment to ensure that the temperature within the TCV remains within -20±5°C, and temperatures during transport are verified. Upon arrival at a qualified distribution center or logistics service provider, the trayboxes containing the vials are transferred to a freezer for storage at -90°C to -60°C.<br><br>The DP shipment may also be shipped directly at -20±5°C in thermal conveyances that use (b) (4) material for temperature control or following deconsolidation at a qualified distribution center or logistics service provider into smaller bundles or quantities. Temperature monitoring devices are inserted and activated for all shipping containers. Temperatures during shipment are verified to ensure that the product is maintained at -90°C to -15°C. Alternative qualified insulated thermal conveyances may be used following appropriate qualification.<br><br>A maximum cumulative time of (b) (4) is allowed at (b) (4) during shipping and deconsolidation of the DP until arrival at point of use. Process parameters for storage and shipping are summarized in Table 3.2.P.3.3-8, reproduced below.<br><br>Exhibit 11 (CBER CMC BLA Review Memo) at 32-33 (Jan. 16, 2022) |

| Claim Language | Evidence |
| --- | --- |
| | 3 The temperature-monitoring device continuously tracks the temperature during shipment to document if the frozen vaccine product has been maintained at the required temperature during transport to vaccination centers. **Upon receipt, press and hold the stop button for 5 seconds. Sites are responsible for continuing to monitor the product storage temperature.**<br>Exhibit 15 (2023 Single-Use Shipping Container Guidelines) at 11 (Feb. 28, 2023)<br><br><br>Exhibit 14 (WHO Training on Pfizer Vaccine) at 95 (Feb. 15, 2024) |

| Claim Language | Evidence |
|---|---|
| | (see below) |

## Comparison of the two models of Controlant data logger

| | Controlant Logger 10.01  | Controlant SAGA Logger*  |
|---|---|---|
| **Logger Type** | Real Time Monitoring | Real Time Monitoring |
| **Temperature Display** | Not Available | E-ink Display<br>Last registered temperature and min/max temperature during shipment |
| **Status Indicators** | Red/Green Indicator | Interactive E-ink Display |
| **Battery Information** | Lithium Ion<br>10-100 day based on cloud reporting interval | NiMH Battery<br>Not Dangerous Goods<br>The SAGA Logger operates on a single charge from 10 to 110 days based on cloud reporting interval |
| **Battery Status** | Red/Green Indicator | Live Display on E-ink Screen |
| **Logger Activation** | Press and hold 'Start' for 5 seconds | Press and hold 'Start' for 5 seconds |
| **Logger Size** | 20mm (Width) x 61mm (Height) x 91mm (Length) | 25mm (Width) x 61mm (Height) x 98mm (Length) |

**Key Improvements on SAGA logger:**

- Enhanced location accuracy with WiFi
- Utilizes 4G cellular network
- Interactive E-ink display
- 150 days of backup storage when no cloud available
- Longer battery life
- Improved data transmission capability

*For more information, access to training videos and user manual: https://in.controlant.com/how-to-use-the-new-saga-loggers

Exhibit 14 (WHO Training on Pfizer Vaccine) at 96 (Feb. 15, 2024)

| Claim Language | Evidence |
|---|---|
| | |

## Shipment_temperatures table

The Shipment_temperatures table contains the temperature measurements history of a logger while assigned to a shipment.

Data source: datalake mysql cdc

### Data type legend

Shipment_temperatures

| Item | Data type | Description |
|---|---|---|
| shipment_id | bigint | Unique identifier for each shipment.<br>Primary key. Foreign key. |
| shipment_reference | string | Identifier for shipment, as provided by customer when shipment was created. |
| logger_id | string | Unique identifier of device.<br>This is the bar code value assigned to this device from Controlant. The bar code value is printed on one side of the device along with the bar code.<br>Primary key. |
| timestamp | ts | Date and time measurement was made, in `YYYY-MM-DDTHH:MM:SSZ` format.<br>Primary key. |
| channel | int | Channel logger made the measurement on.<br>Only relevant for measurements made by dual probe loggers, which have channels 0 and 1.<br>• `0` - Channel 0<br>• `1` - Channel 1 (found on dual probe loggers)<br>Primary key. |
| value | double | Temperature value in 2,1 format: 2 digits before decimal point, 1 digit after decimal point. Unit of temperature is Celsius. |

Controlant, "Shipment_temperatures table," Controlant Support Center, *available at* https://support.controlant.com/en/20956-31199-shipment_temperatures-table.html (last visited Sept. 29, 2026)

<table>
<tr><th>Claim Language</th><th>Evidence</th></tr>
<tr><td></td><td>

| | |
|---|---|
| Available sensor type and information reading | Temperature sensor<br>Geographical location<br>Battery status<br>Light sensor |

Controlant, “Controlant Real-Time Temperature Monitoring and Visibility Solution,” May 12, 2021, *available at* https://assets.ctfassets.net/cgfe64q33h1b/18Z3qLkaoDnuIBBiSFwS5m/faa74f365db2b3cc79bbfb874a505f58/PC_CO1001_specs.pdf (last visited Sept. 29, 2026) at 1 (CO 10.01 Real-Time Logger Specifications)

| | |
|---|---|
| Available information | Temperature, geographical location, battery status, light events |

Controlant, “Saga Dry Ice Data Sheet,” Dec. 10, 2025, *available at* https://support.controlant.com/pdf/datasheets/Saga_Dry_Ice_datasheet.pdf (last visited Sept. 29, 2026) at 1

**Temperature sensors**

**Measurements**

| | |
|---|---|
| Number of sensors | One sensor — dry ice temperature |
| Temperature | -95°C to +50°C<br>-139°F to +122°F |
| Resolution | 0.1°C |
| Long-term drift | <0.1°C / year |

**Calibration**

| | |
|---|---|
| Standard calibration points | -80°C \| -40°C \| 0°C<br>-112°F \| -40°F \| 32°F |
| Calibration accuracy | ±1.0°C<br>±1.8°F |
| Calibration certificate | Available upon request |

Controlant, “Saga Dry Ice Data Sheet,” Dec. 10, 2025, *available at* https://support.controlant.com/pdf/datasheets/Saga_Dry_Ice_datasheet.pdf (last visited Sept. 29, 2026) at 3

</td></tr>
</table>

| Claim Language | Evidence |
|---|---|
| | |

**Key Features and Benefits**

- Real-time location and validated temperature visibility -95°C to +55°C

Sensitech, "TempTale GEO Ultra," June 2023, *available at* https://www.shareddocs.com/hvac/docs/2004/Public/0C/ttgeo-ultra-dry-ice-alkaline.pdf (last visited Sept. 29, 2026) at 1

| TempTale® GEO Ultra Dry Ice Probe Specifications | |
|---|---|
| **Monitor Recording Option** | Sustainable Single Use Only; Sensitech manages reuse requirements |
| **Certified Modes of Transport** | Air, Road, Rail, Ocean |
| **Sensor Types** | Temperature, light |
| **Probe Temperature Measurement Range** | -95°C to +55°C (Single Sensor, Probe placed inside dry ice environment; can be used as an ambient probe) |
| **Core Device Operating Range** | -10°C to +55°C (Core device stays outside of dry ice environment) |
| **Temperature Accuracy Range** | ±1.5°C from -95°C to +55°C |
| **Software-based Alarms** | • Software up to 6 multi-alarms → alarm is triggered when temperature exceeds set limits<br>• Single-Event (Continuous) or Cumulative |
| **Temperature Accuracy Certification** | 3-point NIST® Traceable Certificate of Calibration |
| **Temperature Measurement Responsiveness** | Meets the requirements of <USP> 1118 and EN12830 |
| **Temperature Sensor Sample Interval** | Programmable 5 minutes to 2 hours |
| **Light Sensor** | 0-100% |
| **Cellular** | LTE Cat-M1 (4G) \ 2G, Cellular triangulation |
| **Memory** | 5,000 data points per sensor |
| **Battery Type** | Alkaline (non-replaceable) |
| **Operating Life** | Up to 60 days, with communication reporting interval from 15 minutes to 180 minutes; Configurable based on total days for shipment. |
| **Dimensions, Weight and Probe Length** | 121.5mm x 115.5mm x 25.5mm; 240 grams; probe length 1.5 meters |
| **Environmental Rating** | IP64 |
| **Regulatory Certifications** | FCC; CE; UKCA; MIC; NOM; Anatel; RoHS; WEEE; RTCA/DO-160 |
| **Display Indicators** | LED lights indicate Start, Stop, Status |
| **Secondary Download** | Near Field Communication with TempTale® Mobile App (iOS and Android) |
| **Software** | SensiWatch® Platform; Email or SMS Notifications; ColdStream® Select 2.1+; TempTale® Mobile App |
| **Cold Chain PDF Report** | Software generated PDF report |
| **Minimum System Requirements** | Browsers: Chrome, Internet Explorer 11+ (Win 7+), Microsoft Edge, Firefox, Safari (OSX10.12+, iOS 13+), and Android 7+; Adobe® Reader 9.0 or higher |

Sensitech, "TempTale GEO Ultra," June 2023, *available at* https://www.shareddocs.com/hvac/docs/2004/Public/0C/ttgeo-ultra-dry-ice-alkaline.pdf (last visited Sept. 29, 2026) at 2

<table>
<tr><th>Claim Language</th><th>Evidence</th></tr>
<tr><td></td><td>
<table>
<tr><th colspan="2">TempTale® GEO XP Specifications</th></tr>
<tr><td>Recording Option</td><td>Single Use - Takeback Program Eligible</td></tr>
<tr><td>Certified Modes of Transport</td><td>Air, Ocean, Road, Rail (Airline approvals upon request)</td></tr>
<tr><td>Sensor Types</td><td>Temperature, Humidity, Light</td></tr>
<tr><td>Probe Temperature Measurement Range</td><td>-95°C to +55°C (Probe placed inside payload next to product)</td></tr>
<tr><td>Probe Temperature Accuracy Range</td><td>±0.5°C from -10°C to +45°C<br>±1.5°C from -95°C to -10°C; ±1.5°C from +45°C to +55°C</td></tr>
<tr><td>Core Device Operating Range</td><td>-10°C to +55°C (Core device stays outside of dry ice environment)</td></tr>
<tr><td>Core Device Temperature Accuracy Range</td><td>± 0.5°C from -10°C to +45°C<br>± 1.0°C from +45°C to +55°C</td></tr>
<tr><td>Humidity Measurement Range</td><td>10% to 90% RH, non-condensing</td></tr>
<tr><td>Humidity Accuracy Range</td><td>Typical ±3.0% / Max ±5.0% RH from 10% to 90% RH</td></tr>
<tr><td>Alarms</td><td>• Up to 6 hardware (Single Temp Limit, Temp Range, Dual Temp Range, MKT, Duration) and up to 12 software alarms; alarm is triggered when temperature exceeds set limits<br>• Single-Event (Continuous) or Cumulative<br>• Dual Sensing (high/low alarms): Probe + Ambient or Probe + Humidity</td></tr>
<tr><td>Remote Device Configuration</td><td>Simplify order/inventory management by configuring your own hardware alarms and trip length using ColdStream Select or SensiWatch Platform</td></tr>
<tr><td>Temperature Accuracy Certification</td><td>Individual 3-point NIST® Traceable Calibration per monitor before each use, Certificate of Calibration with order, by Request or Calibration Portal</td></tr>
<tr><td>Temperature Sensor Sample Interval</td><td>Programmable from 5 minutes to 2 hours</td></tr>
<tr><td>Temperature Measurement Responsiveness</td><td>Meets the requirements of USP <1079.3> and EN12830</td></tr>
<tr><td>Start Up Delay</td><td>0 minutes to 24 hours</td></tr>
<tr><td>Light Sensor Range</td><td>0-100%</td></tr>
<tr><td>Communication</td><td>LTE CAT-M1 (for 4G/5G networks) with 2G fallback</td></tr>
<tr><td>Memory</td><td>16,000 data points per sensor</td></tr>
<tr><td>Battery Type</td><td>Non-lithium, Alkaline (non-replaceable)</td></tr>
<tr><td>Shelf Life & Sustainability</td><td>• 6-month shelf life (press start by use by date, shipper operations simple)<br>• Sensitech manages renewal of returned devices for reuse. No lost device fees.</td></tr>
<tr><td>Operating Life</td><td>Up to 60 days, with communication reporting interval from 15 minutes to 180 minutes; Configurable based on total days for shipment. (For longer shipments see TempTale® GEO XEP for up to 120 days)</td></tr>
<tr><td>Location</td><td>Cellular and Wi-Fi</td></tr>
<tr><td>Dimensions and Weight</td><td>91 mm x 61 mm x 31 mm; Probe length 1.5 meters; 184 grams</td></tr>
<tr><td>Environmental Rating</td><td>IP64</td></tr>
<tr><td>Regulatory</td><td>FCC, CE, IC, RTCA – D0160G, MIC/GITEKI, 3-Point NIST Traceable Calibration (each device individually calibrated)</td></tr>
<tr><td>Display Indicators</td><td>LCD screen icons: Running, Started, Stopped, Alarm Status, Start-up Delay, Marked Event, Uploading to Cloud, Upload to Cloud Complete, Final Cloud Upload requires APP, Bluetooth On</td></tr>
<tr><td>Secondary Download</td><td>TempTale® Mobile App (iOS 15+—iPhone 7 or higher, Android 12+—Samsung Galaxy S8+ or Note 8+, Bluetooth Low Energy)</td></tr>
<tr><td>Software Interfaces</td><td>SensiWatch® Platform; email notifications; ColdStream® Select 2.2+ (designed to meet FDA 21 CFR Part 11 and EC Annex 11); TempTale® App 3.1+; TempTale® Manager Desktop 9.1+</td></tr>
<tr><td>Cold Chain PDF Report</td><td>Secure PDF generated by cloud software</td></tr>
<tr><td>Minimum System Requirements</td><td>Windows 8.1+; Mac OSX 10.12+; Browsers: Google Chrome 83+, Microsoft Edge 83+, Safari 14+; Adobe® Reader 9.0+</td></tr>
</table>
Sensitech has performed all necessary testing and can provide documentation supporting our compliance at your request.<br><br>
Sensitech, “TempTale GEO XP,” Sept. 2026, available at https://www.shareddocs.com/hvac/docs/2000/Public/09/temptale-geo-xp-ls.pdf (last visited Sept. 29, 2026) at 2
</td></tr>
</table>

<table>
<tr><th>Claim Language</th><th>Evidence</th></tr>
<tr><td></td><td>
<table>
<tr><th colspan="2">TempTale® GEO XEP Specifications</th></tr>
<tr><td>Recording Option</td><td>Single Use - Takeback Program Eligible</td></tr>
<tr><td>Certified Modes of Transport</td><td>Air, Ocean, Road, Rail (Airline approvals upon request)</td></tr>
<tr><td>Sensor Types</td><td>Temperature, Humidity, Light</td></tr>
<tr><td>Probe Temperature Measurement Range</td><td>-95°C to +55°C (Probe placed inside payload next to product)</td></tr>
<tr><td>Probe Temperature Accuracy Range</td><td>±0.5°C from -10°C to +45°C<br>±1.5°C from -95°C to -10°C; ±1.5°C from +45°C to +55°C</td></tr>
<tr><td>Core Device Operating Range</td><td>-30°C to +55°C (Core device stays outside of dry ice environment)</td></tr>
<tr><td>Core Device Temperature Accuracy Range</td><td>± 0.5°C from -10°C to +45°C<br>± 1.0°C from -30°C to -10°C; +45°C to +55°C</td></tr>
<tr><td>Humidity Measurement Range</td><td>10% to 90% RH, non-condensing</td></tr>
<tr><td>Humidity Accuracy Range</td><td>Typical ±3.0% / Max ±5.0% RH from 10% to 90% RH</td></tr>
<tr><td>Alarms</td><td>• Up to 6 hardware (Single Temp Limit, Temp Range, Dual Temp Range, MKT, Duration) and up to 12 software alarms; alarm is triggered when temperature exceeds set limits<br>• Single-Event (Continuous) or Cumulative<br>• Dual Sensing (high/low alarms): Probe + Ambient or Probe + Humidity</td></tr>
<tr><td>Remote Device Configuration</td><td>Simplify order/inventory management by configuring your own hardware alarms and trip length using ColdStream Select or SensiWatch Platform</td></tr>
<tr><td>Temperature Accuracy Certification</td><td>Individual 3-point NIST® Traceable Calibration per monitor before each use, Certificate of Calibration with order, by Request or Calibration Portal</td></tr>
<tr><td>Temperature Sensor Sample Interval</td><td>Programmable from 5 minutes to 2 hours</td></tr>
<tr><td>Temperature Measurement Responsiveness</td><td>Meets the requirements of USP <1079.3> and EN12830</td></tr>
<tr><td>Start Up Delay</td><td>0 minutes to 24 hours</td></tr>
<tr><td>Light Sensor Range</td><td>0-100%</td></tr>
<tr><td>Communication</td><td>LTE CAT-M1 (for 4G/5G networks) with 2G fallback</td></tr>
<tr><td>Memory</td><td>16,000 data points per sensor</td></tr>
<tr><td>Battery Type</td><td>Lithium metal (non-replaceable, <2 grams lithium) (no IATA dangerous goods label or declaration if <3 devices in a consignment)</td></tr>
<tr><td>Shelf Life & Sustainability</td><td>• 6-month shelf life (press start by use by date, shipper operations simple)<br>• Sensitech manages renewal of returned devices for reuse. No lost device fees.</td></tr>
<tr><td>Operating Life</td><td>Up to 120 days, with communication reporting interval from 15 minutes to 360 minutes; Configurable based on total days for shipment. (For shorter shipments see TempTale® GEO XP for up to 60 days)</td></tr>
<tr><td>Location</td><td>Cellular and Wi-Fi</td></tr>
<tr><td>Dimensions and Weight</td><td>91 mm x 61 mm x 31 mm; Probe length 1.5 meters; 153 grams</td></tr>
<tr><td>Environmental Rating</td><td>IP64</td></tr>
<tr><td>Regulatory</td><td>FCC, CE, IC, RTCA – D0160G, MIC/GITEKI, 3-Point NIST Traceable Calibration (each device individually calibrated)</td></tr>
<tr><td>Display Indicators</td><td>LCD screen icons: Running, Started, Stopped, Alarm Status, Start-up Delay, Marked Event, Uploading to Cloud, Upload to Cloud Complete, Final Cloud Upload requires APP, Bluetooth On</td></tr>
<tr><td>Secondary Download</td><td>TempTale® Mobile App (iOS 15+—iPhone 7 or higher, Android 12+—Samsung Galaxy S8+ or Note 8+, Bluetooth Low Energy)</td></tr>
<tr><td>Software Interfaces</td><td>SensiWatch® Platform; email notifications; ColdStream® Select 2.2+ (designed to meet FDA 21 CFR Part 11 and EC Annex 11); TempTale® App 3.1+; TempTale® Manager Desktop 9.1+</td></tr>
<tr><td>Cold Chain PDF Report</td><td>Secure PDF generated by cloud software</td></tr>
<tr><td>Minimum System Requirements</td><td>Windows 8.1+; Mac OSX 10.12+; Browsers: Google Chrome 83+, Microsoft Edge 83+, Safari 14+; Adobe® Reader 9.0+</td></tr>
</table>
Sensitech has performed all necessary testing and can provide documentation supporting our compliance at your request.<br>
Sensitech, “TempTale GEO XEP,” Sept. 2026, available at https://www.shareddocs.com/hvac/docs/2000/Public/0D/temptale-geo-xep-ls.pdf (last visited Sept. 29, 2026) at 2
</td></tr>
</table>

| Claim Language | Evidence |
| --- | --- |
| | Each electronic communication device also receives **over-the-air configuration parameters** for monitoring the environment surrounding and including each therapeutic procedural pack. These configuration parameters supplement GPS data and other sensor measurements, including temperature data, received by the electronic communication device. For example:<br><br>**What happens when the device wakes up?**<br>When a device wakes up, the modem is turned on, and the device attempts to connect to the cellular network, the Controlant Cloud Platform, and services to:<br>• fetch information<br>• upload data<br>• update the firmware<br>• scan for Wi-Fi access points.<br>**The device wakes up at various intervals, depending on its status and other events.**<br>Controlant, "Wake-up Behavior," Controlant Support Center, *available at* https://support.controlant.com/en/20956-19737-wake-up-behavior.html (last visited Sept. 29, 2026) |

<table>
<tr><th>Claim Language</th><th>Evidence</th></tr>
<tr><td></td><td>

| | | |
|---|---|---|
| boundary_type | string | Type of boundary being monitored:<br>• *UpperBounds* - upper bounds of temperature are being monitored.<br>• *LowerBounds* - lower bounds of temperature are being monitored.<br>• *DualBounds* - upper and lower bounds of temperature are being monitored.<br>Primary key. |
| threshold_value_lower | double | Value of lower alert threshold. If temperature exceeds this threshold, for longer than specified in *accumulative_time_limit*, the logger will trigger an alert.<br>Blank if item *boundary_type* is set to *UpperBounds*.<br>Primary key. |
| threshold_value_upper | double | Value of upper alert threshold. If temperature exceeds this threshold, for longer than specified in *accumulative_time_limit*, the logger will trigger an alert.<br>Blank if item *boundary_type* is set to *LowerBounds*.<br>Primary key. |

Controlant, "Shipment_boundaries Table," Controlant Support Center, *available at* https://support.controlant.com/en/20956-23579-shipment_boundaries-table.html (last visited Sept. 29, 2026).

| | |
|---|---|
| Data Sampling Interval | 10 minutes |

Controlant, "Controlant Real-Time Temperature Monitoring and Visibility Solution," May 12, 2021, *available at* https://assets.ctfassets.net/cgfe64q33h1b/18Z3qLkaoDnuIBBiSFwS5m/faa74f365db2b3cc79bbfb874a505f58/PC_CO1001_specs.pdf (last visited Sept. 29, 2026) at 2 (CO 10.01 Real-Time Logger Specifications)
</td></tr>
</table>

| Claim Language | Evidence |
| --- | --- |
| | **Measurement data**<br>Measurement interval — 10 minutes<br>Sampling rate<br>Controlant, "Saga Dry Ice Data Sheet," Dec. 10, 2025, *available at* https://support.controlant.com/pdf/datasheets/Saga_Dry_Ice_datasheet.pdf (last visited Sept. 29, 2026) at 1<br><br>If the start method is set to **Button**, pushing the start button will start the shipment if the shipment has already been created in the Controlant Platform (SCM) when the button is pushed. The device will then attempt to connect to the Cloud and, if successful, will receive a message about the shipment and its start method. The timestamp of the button push will then be the start time of the shipment.<br>If a shipment is created in the Controlant Platform (SCM) after the button is pushed, the device will receive information about the shipment at the next wake-up and will not count the initial button push as a start of the shipment. Instead, it will wait until the button is pushed again to start the shipment.<br>If the start method is set to **Geofence**, the device will receive the message about the shipment and its start method at the next wake-up (be it because of a previously pressed button or a regular scheduled wake-up in standby mode). At that time, the device will record its position and analyze whether it's located within the geofence (the area around the origin location in which the logger is still considered as being at origin). If the device determines that it's still within the geofence, it will not start shipping. Instead, it will follow the wake-up frequency set for the shipment. If during any of these wake-ups, the device determines that it's no longer within the geofence, it will start shipping and use the time of its last wake-up within the geofence as the start of the shipment.<br>If the start method is set to **Geofence or Button**, the shipment will be started by either event, whichever occurs first.<br>Another way to start a shipment is through **integration**. The timestamp of the shipment start is electronically pushed to the Controlant Platform (SCM). This can be, for example, an outbound scan or shipment picked up, depending on the process. In this case, no action is required from the staff handling the shipment to start it. However, the device will realize that it's in a shipment next time it wakes up and connects to the Cloud, which may happen with a delay. It's therefore still advised to push the start button when preparing the shipment, as it will force the device to attempt to wake up every hour for 5 hours following the button push.<br>Controlant, "How Do I Start a Shipment?," Controlant Support Center, *available at* https://support.controlant.com/en/20956-22287-how-do-i-start-a-shipment-.html (last visited Sept. 22, 2026). |

<table>
<tr><th>Claim Language</th><th>Evidence</th></tr>
<tr><td></td><td>
<table>
<tr><th>Field</th><th>Description</th></tr>
<tr><td>Profiles</td><td>To create and save multiple alarm profiles, select New.</td></tr>
<tr><td>Profile Name</td><td>To save the alarm profile, enter a name and click Save Alarm Profile.</td></tr>
<tr><td>High-Low</td><td></td></tr>
<tr><td>Multi-Alarm</td><td></td></tr>
<tr><td>Sensor</td><td>Select the type of device; options are Temperature, Probe Temp, and Humidity.</td></tr>
<tr><td>Alarm Type</td><td>Select the type of alarm; options are Single or Cumulative.</td></tr>
<tr><td>Alarm Threshold</td><td>Enter the number of days, hours, and minutes after which you want the alarm to trigger.</td></tr>
<tr><td>Threshold Type</td><td>The type of alarm threshold; options are Low, High, Single Range, Dual Range.</td></tr>
<tr><td>Sensor Threshold</td><td>Enter a temperature threshold, after which you want the alarm to trigger. You can use one decimal point for the temperature. For example, 10.2.</td></tr>
</table>
4. Click Send. SensiWatch Platform sends the configuration to the device.<br>
Sensitech, “SensiWatch Platform User Guide, Version 1.20.0,” Aug. 2026, available at https://www.shareddocs.com/hvac/docs/2000/Public/00/sensiwatch-platform-user-guide.pdf (last visited Sept. 29, 2026) at 62<br><br>
• Remotely configure your own alarms and trip length from Sensitech’s software<br>
Sensitech, “TempTale GEO XP,” Sept. 2026, available at https://www.shareddocs.com/hvac/docs/2000/Public/09/temptale-geo-xp-ls.pdf (last visited Sept. 29, 2026) at 1<br><br>
Remote Device Configuration Simplify order/inventory management by configuring your own hardware alarms and trip length using ColdStream Select or SensiWatch Platform<br>
Sensitech, “TempTale GEO XP,” Sept. 2026, available at https://www.shareddocs.com/hvac/docs/2000/Public/09/temptale-geo-xp-ls.pdf (last visited Sept. 29, 2026) at 2
</td></tr>
</table>

| Claim Language | Evidence |
|---|---|
| | • Remotely configure your own alarms and trip length from Sensitech's software<br>Sensitech, "TempTale GEO XEP," Sept. 2026, *available at* https://www.shareddocs.com/hvac/docs/2000/Public/0D/temptale-geo-xep-ls.pdf (last visited Sept. 29, 2026) at 1<br><br>Remote Device Configuration — Simplify order/inventory management by configuring your own hardware alarms and trip length using ColdStream Select or SensiWatch Platform<br>Sensitech, "TempTale GEO XEP," Sept. 2026, *available at* https://www.shareddocs.com/hvac/docs/2000/Public/0D/temptale-geo-xep-ls.pdf (last visited Sept. 29, 2026) at 2<br><br>Unlike the ultra-cold chain distribution related to COMIRNATY, Pfizer does not make public specific information regarding its **cold chain distribution for other drug products**. Nonetheless, on information and belief, each electronic communications device that Pfizer includes in a cold chain distribution therapeutic procedural pack receives information about the environment surrounding and including the therapeutic procedural pack with which it is included, such as location, temperature, and/or configuration data. |
| [9.7] . . . for . . . transmitting information about an environment surrounding and including each platform; | **Each electronic communication device transmits information about the environment surrounding and including the therapeutic procedural pack (also called a therapeutic procedural platform) with which it is included.**<br><br>Each electronic communication device used as part of Pfizer's ultra-cold chain distribution transmits information regarding, among other things, **the location of the therapeutic procedural pack** (*i.e.*, information about the environment surrounding each platform) and **sensor measurements, including temperature data** (*i.e.*, information about the environment including each platform) to Pfizer throughout the distribution process. For example: |

| Claim Language | Evidence |
| --- | --- |
| | We will utilize GPS-enabled thermal sensors with a control tower that will track the location and temperature of each vaccine shipment across their pre-set routes. These GPS-enabled devices will allow Pfizer to proactively prevent unwanted deviations and act before they happen.<br>Exhibit 42 (Distribution Fact Sheet) at 1 (Nov. 2020)<br><br>Pfizer's custom shipper includes another innovative marvel: Embedded into every box is a tracking device that continually monitors temperature and GPS location and detects tampering. Data from the trackers is transmitted wirelessly though mobile phone networks to a three-tiered system of 24/7 control towers, giving Pfizer and its logistics partners real-time, end-to-end visibility of the entire supply chain.<br>Exhibit 12 (DHL Article) at 3 (Aug. 2021)<br><br>The Saga logger collects data during the active shipment period and sends them automatically to the Controlant cloud enabled SCM platform.<br>Exhibit 41 (MI DHHS Addendum) at 1 (Nov. 23, 2022) |

| Claim Language | Evidence |
|---|---|
| | <br><br>Controlant, "Controlant Solution Overview," Controlant Support Center, May 6, 2025 (video), *available at* https://support.controlant.com/en/20956-67239-videos-all---blank-overview-page.html (last visited Sept. 29, 2026) at 00:00:58.<br><br>**What happens when the device wakes up?**<br>When a device wakes up, the modem is turned on, and the device attempts to connect to the cellular network, the Controlant Cloud Platform, and services to:<br>• fetch information<br>• upload data<br>• update the firmware<br>• scan for Wi-Fi access points.<br>**The device wakes up at various intervals, depending on its status and other events.**<br><br>Controlant, "Wake-up Behavior," Controlant Support Center, *available at* https://support.controlant.com/en/20956-19737-wake-up-behavior.html (last visited Sept. 29, 2026) |

| Claim Language | Evidence |
|---|---|
| | **Status: device in alarm state**<br>A device in an alarm state **attempts to wake up once** and report to the Controlant cloud immediately when an alarm state occurs. After waking up to report the alarm state, the device will return to the configured wake-up schedule.<br>Controlant, "Wake-up Behavior," Controlant Support Center, *available at* https://support.controlant.com/en/20956-19737-wake-up-behavior.html (last visited Sept. 29, 2026)<br><br>Exhibit 14 (WHO Training on Pfizer Vaccine) at 95 (Feb. 15, 2024) |

| Claim Language | Evidence |
|---|---|
| | (see below) |

## Comparison of the two models of Controlant data logger

| | Controlant Logger 10.01  | Controlant SAGA Logger*  |
|---|---|---|
| **Logger Type** | Real Time Monitoring | Real Time Monitoring |
| **Temperature Display** | Not Available | E-ink Display<br>Last registered temperature and min/max<br>temperature during shipment |
| **Status Indicators** | Red/Green Indicator | Interactive E-ink Display |
| **Battery Information** | Lithium Ion<br>10-100 day based on cloud reporting interval | NiMH Battery<br>Not Dangerous Goods<br>The SAGA Logger operates on a single charge from 10 to 110 days based on cloud reporting interval |
| **Battery Status** | Red/Green Indicator | Live Display on E-ink Screen |
| **Logger Activation** | Press and hold 'Start' for 5 seconds | Press and hold 'Start' for 5 seconds |
| **Logger Size** | 20mm (Width) x 61mm (Height) x 91mm (Length) | 25mm (Width) x 61mm (Height) x 98mm (Length) |

**Key Improvements on SAGA logger:**

- Enhanced location accuracy with WiFi
- Utilizes 4G cellular network
- Interactive E-ink display
- 150 days of backup storage when no cloud available
- Longer battery life
- Improved data transmission capability

*For more information, access to training videos and user manual: https://in.controlant.com/how-to-use-the-new-saga-loggers

Exhibit 14 (WHO Training on Pfizer Vaccine) at 96 (Feb. 15, 2024)

<table>
<tr><th>Claim Language</th><th>Evidence</th></tr>
<tr><td></td><td>
Controlant's next-generation Cold Chain as a Service (ChaaS)® solution is designed to monitor shipments during transit while traveling by air, road, rail, or sea. The solution is validated and compliant for the cold chain, including for pharmaceuticals and perishable food and beverage products. The CO 10.01 data logger collects temperature, light, and location data in real-time, and automatically sends data to Controlant's cloud software platform. Cost-reducing managed and professional services drive efficiency and waste reduction. The Controlant solution is EASA and FAA compliant and approved by international airlines.*<br><br>
Controlant, "Controlant Real-Time Temperature Monitoring and Visibility Solution," May 12, 2021, available at https://assets.ctfassets.net/cgfe64q33h1b/18Z3qLkaoDnuIBBiSFwS5m/faa74f365db2b3cc79bbfb874a505f58/PC_CO1001_specs.pdf (last visited Sept. 29, 2026) at 1<br><br>
CO 10.01 Real-Time Logger Specifications<br><br>
The CO 10.01 Real-Time Logger is a wireless and reusable data logger that measures environmental and location data and automatically transmits data to the Controlant cloud software platform. It can be manually handled using the Start and Stop buttons or preconfigured using the Controlant cloud software platform. Backup data upload is available via a USB.<br><br>
Controlant, "Controlant Real-Time Temperature Monitoring and Visibility Solution," May 12, 2021, available at https://assets.ctfassets.net/cgfe64q33h1b/18Z3qLkaoDnuIBBiSFwS5m/faa74f365db2b3cc79bbfb874a505f58/PC_CO1001_specs.pdf (last visited Sept. 29, 2026) at 1
</td></tr>
</table>

| Claim Language | Evidence |
|---|---|
| | Data Cloud Reporting — Measurement data is automatically uploaded to the Controlant cloud software platform at intervals ranging from 1 hour to 12 hours.<br><br>Controlant, "Controlant Real-Time Temperature Monitoring and Visibility Solution," May 12, 2021, *available at* https://assets.ctfassets.net/cgfe64q33h1b/18Z3qLkaoDnuIBBiSFwS5m/faa74f365db2b3cc79bbfb874a505f58/PC_CO1001_specs.pdf (last visited Sept. 29, 2026) at 1<br><br>Data reporting — Device needs to wake up and establish a connection to upload measurement data to the Controlant cloud.<br>Wake-up schedule — Adjustable from 1h to 24h frequency. Device wakes up when excursion triggers alarm, regardless of schedule.<br><br>Controlant, "Saga Dry Ice Data Sheet," Dec. 10, 2025, *available at* https://support.controlant.com/pdf/datasheets/Saga_Dry_Ice_datasheet.pdf (last visited Sept. 29, 2026) at 1<br><br>The battery life depends on the set wake-up interval, as shown in the table below.<br>Wake-up interval / Battery life:<br>1 hour — 20 days<br>2 hours — 35 days<br>3 hours — 45 days<br>6 hours — 75 days<br>12 hours — 110 days<br>24 hours — >110 days<br><br>Controlant, "Saga Dry Ice Data Sheet," Dec. 10, 2025, *available at* https://support.controlant.com/pdf/datasheets/Saga_Dry_Ice_datasheet.pdf (last visited Sept. 29, 2026) at 1 |

| Claim Language | Evidence |
| --- | --- |
| | Data for the entire shipment automatically flows to the system-of-record, easing the burden of receivers and improves compliance. cGXP data for the entire shipment automatically flows to the system-of-record, easing the burden of receivers and increasing compliance.<br>Sensitech, "TempTale GEO Ultra," June 2023, *available at* https://www.shareddocs.com/hvac/docs/2004/Public/0C/ttgeo-ultra-dry-ice-alkaline.pdf (last visited Sept. 29, 2026) at 1<br><br>• Validated cGXP time and temperature data flows automatically to ColdStream® Select for product release decisions, designed to meet Life Sciences FDA 21 CFR Part 11 and EC Annex 11 regulatory requirements<br>Sensitech, "TempTale GEO Ultra," June 2023, *available at* https://www.shareddocs.com/hvac/docs/2004/Public/0C/ttgeo-ultra-dry-ice-alkaline.pdf (last visited Sept. 29, 2026) at 1<br><br>Automatic upload of time and temperature records to ColdStream® Select provides full traceability and system-of-record for quality to speed product release. Solution<br>Sensitech, "TempTale GEO Ultra," June 2023, *available at* https://www.shareddocs.com/hvac/docs/2004/Public/0C/ttgeo-ultra-dry-ice-alkaline.pdf (last visited Sept. 29, 2026) at 2<br><br>monitoring. Tailored for temperature-sensitive life sciences products, the TempTale GEO XP solution proactively notifies logistics and partners, providing in-transit visibility and alerts, speeding product release by automating data sent to the cloud.<br>Sensitech, "TempTale GEO XP," Sept. 2026, *available at* https://www.shareddocs.com/hvac/docs/2000/Public/09/temptale-geo-xp-ls.pdf (last visited Sept. 29, 2026) at 1 |

| Claim Language | Evidence |
|---|---|
| | • Communicates as frequently as every 15 minutes and immediately upon alarm<br>• Global cellular communication coverage, with added Wi-Fi locates for precise proof of delivery<br><br>Sensitech, "TempTale GEO XP," Sept. 2026, *available at* https://www.shareddocs.com/hvac/docs/2000/Public/09/temptale-geo-xp-ls.pdf (last visited Sept. 29, 2026) at 1<br><br>for longer trips. Tailored for temperature-sensitive life sciences products, the TempTale GEO XEP solution proactively notifies logistics and partners, providing in-transit visibility and alerts, speeding product release by automating data sent to the cloud.<br><br>Sensitech, "TempTale GEO XEP," Sept. 2026, *available at* https://www.shareddocs.com/hvac/docs/2000/Public/0D/temptale-geo-xep-ls.pdf (last visited Sept. 29, 2026) at 1<br><br>• Communicates as frequently as every 15 minutes and immediately upon alarm<br>• Global cellular communication coverage, with added Wi-Fi locates for precise proof of delivery<br><br>Sensitech, "TempTale GEO XEP," Sept. 2026, *available at* https://www.shareddocs.com/hvac/docs/2000/Public/0D/temptale-geo-xep-ls.pdf (last visited Sept. 29, 2026) at 1<br><br>Unlike the ultra-cold chain distribution related to COMIRNATY, Pfizer does not make public specific information regarding its **cold chain distribution for other drug products**. Nonetheless, on information and belief, each electronic communications device that Pfizer includes in a cold chain distribution therapeutic procedural pack transmits information about the environment surrounding and including the therapeutic procedural pack with which it is included, such as location and sensor measurements, including temperature data. |

| Claim Language | Evidence |
|---|---|
| [9.8] transferring information about the environment surrounding and including each therapeutic procedural pack between the electronic communications device of each therapeutic procedural pack and | **Defendant's management of the use of portable therapeutic platforms includes transferring information about the environment surrounding and including each therapeutic procedural pack (also known as a therapeutic procedural platform) between the electronic communications device of each therapeutic procedural pack and a computer system including a processor which processes said information in real time.**<br><br>Pfizer's management of its ultra-cold chain distribution and cold chain distribution includes **transferring information** about, among other things, the location of the therapeutic procedural pack (*i.e.*, information about the environment surrounding each pack) and sensor measurements, including temperature data (*i.e.*, information about the environment including each pack), from the electronic communication device in each therapeutic procedural pack to Pfizer's control tower technology for real time processing (*i.e.*, a computer system including a processor which processes said information in real time). ***See* Claim Limitation 9.7 *supra*** ("transmitting information about an environment surrounding and including each platform"). |
| [9.9] a computer system including a processor which processes said information | **Defendant's management of the use of portable therapeutic platforms includes transferring information about the environment surrounding and including each therapeutic procedural pack (also known as a therapeutic procedural platform) between the electronic communications device of each therapeutic procedural pack and a computer system including a processor which processes said information in real time.**<br><br>**The computer system**, which includes a processor that processes the transmitted information in real time, is **Pfizer's control tower technology.** This includes, but is not limited to, (i) Pfizer's digital operations cockpit, (ii) Pfizer's "broader dashboard," (iii) Pfizer's Digital Operations Center; (iv) Pfizer's Global Command Center and the "strategically located centers" through which it operates, and/or (v) software platforms provided by the suppliers of the electronic communications devices, Pfizer's other logistics providers, or Pfizer's technology provider that are "tightly integrated with Pfizer's other supply chain management systems, all the way back to its manufacturing plants." Various components of Pfizer's control tower technology **contain processors, which process the information** |

| Claim Language | Evidence |
| --- | --- |
| | received from the electronic communications devices with the therapeutic procedural platforms. Pfizer's control tower technology is used for both its ultra-cold chain distribution and its cold chain distribution. For example:<br><br>We will utilize GPS-enabled thermal sensors with a control tower that will track the location and temperature of each vaccine shipment across their pre-set routes. These GPS-enabled devices will allow Pfizer to proactively prevent unwanted deviations and act before they happen.<br><br>Exhibit 42 (Distribution Fact Sheet) at 1 (Nov. 2020)<br><br>GPS-enabled thermal sensors monitored by a control tower can track the location and temperature of vaccine shipments in real time.<br><br>Pfizer, "PGS Ingenuity Solves COVID-19 Cold Chain Storage Challenge," Pfizer 2020 Annual Review, *available at* https://s206.q4cdn.com/795948973/files/doc_financials/2020/AR/Pfizer-Annual-Review-2020_Interactive-PDF.pdf (last visited Sept. 29, 2026) at 24<br><br>We will have a Pfizer 24/7 control tower monitoring and tracking all shipments to ensure each shipments gets to where it needs to go at the right time and at the right temperature and take action if needed along the way. Once opened, the shippers can be used for<br><br>Pfizer, "Distributing Our COVID-19 Vaccine to the World: An Open Letter from Pfizer Chairman and CEO Dr. Albert Bourla," Dec. 15, 2020, *available at* https://www.pfizer.com/news/articles/distributing_our_covid_19_vaccine_world (last visited Sept. 30, 2026) |

| Claim Language | Evidence |
|---|---|
| | "We selected Controlant's innovative technology and platform to track and monitor the Pfizer-BioNTech Covid-19 vaccines during shipment, from origin sites to their arrival at government preferred channel and designated vaccination locations," said **Tanya Alcorn, Vice President of Pfizer.** "Controlant's reusable, real-time data loggers and visibility and analysis platform integrate Pfizer's existing control tower technologies to help manage temperature proactively, identify and react expeditiously to any events that can impact the supply chain, all while automating quality and logistics processes."<br>Exhibit 33 (Pfizer Using IoT to Support Vaccine Distribution) at 1 (July 14, 2021)<br><br>Pfizer's custom shipper includes another innovative marvel: Embedded into every box is a tracking device that continually monitors temperature and GPS location and detects tampering. Data from the trackers is transmitted wirelessly though mobile phone networks to a three-tiered system of 24/7 control towers, giving Pfizer and its logistics partners real-time, end-to-end visibility of the entire supply chain. "This was a real first for us at Pfizer," says Alcorn. "We had run some small-scale pilots of real-time tracking in the past, but this is the first time we've used this technology at scale."<br><br>For the vaccine supply chain, the real-time tracking system has a simple goal: To ensure end users receive the quality vaccines they need, at the time they need them. To achieve that objective, the system is tightly integrated with Pfizer's other supply chain management systems, all the way back to its manufacturing plants.<br>Exhibit 12 (DHL Article) at 3 (Aug. 2021)<br><br>"At any one time, we have around 3,000 shippers in transit," says Alcorn. "In collaboration with our technology provider and our logistics partners, we have developed playbooks that determine the actions we take in response to an alarm from any one of them." After an initial triage process at the first-tier control tower run by the technology provider, information from an alarm is forwarded either to relevant logistics provider's control tower, or to Pfizer's in-house control tower.<br>Exhibit 12 (DHL Article) at 4 (Aug. 2021) |

| Claim Language | Evidence |
|---|---|
| | "In many cases, the logistics partner is able to take immediate action to investigate and rectify an issue," says Alcorn, adding that DHL's own control tower set-up provided significant inspiration for Pfizer's version. "If a problem can't be fixed, as would be the case if there was a significant temperature deviation, real-time notification often allows Pfizer to take mitigating action before the issue affects the customer." Typically, she says, the problem shipment will be stopped in transit, then a replacement order is immediately dispatched from the appropriate Pfizer site.<br>Exhibit 12 (DHL Article) at 4 (Aug. 2021)<br><br>To support the rapid manufacturing scale-up of the vaccine – over 3 billion doses of the Pfizer-BioNTech COVID vaccine in 2021 – we deployed our first-in-industry patent-pending Digital Operations Center, providing an end-to-end view of manufacturing, allowing us to predict issues and adjust operations in real-time to meet patient supply commitments. We also deployed augmented reality to diagnose and repair equipment remotely in our labs and manufacturing sites, keeping colleagues safe and reducing travel by technicians. And, within days of the Emergency Use Authorization, we deployed end-to-end cold chain capabilities, including Internet of Things (IoT) sensors, or devices that detect and respond to changes in the environment and GPS tracking. These tools ensured cold chain integrity with real-time monitoring of shipments and temperatures anywhere in the world with close to 100 percent accuracy.<br>Exhibit 34 (Applying Latest Digital Technology) at 4 (2021)<br><br>necessity. PGS quickly deployed a digital "cockpit," a tool set that was developed internally to support Pfizer's lean manufacturing approach. The software platform provides key stakeholders—regardless of where they are in the world —a shared view of end-to-end manufacturing and supply data.<br>Exhibit 13 ("Accelerating Digital Technology" Article) at 4 (Mar. 2022) |

| Claim Language | Evidence |
| --- | --- |
| | In addition to the operations cockpit, Pfizer deployed a broader dashboard, a software platform that keeps tabs on the entire vaccine operation across the company. "It serves as a single source of truth for all operational metrics related to vaccine production, testing, and distribution," says McHugh. When company leaders held virtual meetings from<br>Exhibit 13 ("Accelerating Digital Technology" Article) at 7 (Mar. 2022)<br><br>As Pfizer's supply chain leads prepared to ship out their first millions of doses of the vaccine, they made a critical decision to keep their entire distribution network in-house.<br>Exhibit 13 ("Accelerating Digital Technology" Article) at 7-8 (Mar. 2022)<br><br>at ultracold temperatures for up to 10 days. Inside each shipper is a GPS-enabled data logger that measures temperature and location, allowing every single dose to be tracked along its delivery path. "We're monitoring the vaccine once it leaves our site until it gets into the hands of health care practitioners," says Alcorn of this "control tower" technology.<br>Exhibit 13 ("Accelerating Digital Technology" Article) at 10 (Mar. 2022) |

| Claim Language | Evidence |
|---|---|
| | Thanks in part to these technologies, millions of doses of the vaccine have been saved from potential spoilage. Pfizer is currently at an industry-leading 99% service inventory level—a stat that measures how well they've met vaccine demand. "That means instead of millions of doses being canceled or rescheduled due to perceived issues or errors, we can actually see what's happening, assess the situation, make necessary corrections, and ultimately deliver the vaccine shipment within quality parameters to patients," says Alcorn.<br>Exhibit 13 ("Accelerating Digital Technology" Article) at 12 (Mar. 2022)<br><br>***In my mind, we had to be in the driver's seat to develop a brand-new storage and distribution process using cutting-edge technology. We had to have our eyes and ears on every single shipment. If every dose means one patient helped, we did not want to waste a single dose.***<br>Exhibit 13 ("Accelerating Digital Technology" Article) at 9-10 (quoting Tanya Alcorn) (Mar. 2022)<br><br>Pfizer hopes to use these technologies in the future for other therapeutic areas that require cold storage, such as gene therapy.<br>Exhibit 13 ("Accelerating Digital Technology" Article) at 12 (Mar. 2022) |

| Claim Language | Evidence |
| --- | --- |
| | vaccination event with their president. As the shipment departed from Pfizer's Belgium manufacturing site in Puurs the night before, the data logger wasn't transmitting temperature data. Alcorn's control tower instantly received alerts, and she quickly rallied her team to address the situation.<br>Exhibit 13 ("Accelerating Digital Technology" Article) at 11 (Mar. 2022)<br><br>"We triaged the issue in real time as the shipments were in the air, which allowed our Pfizer team members to be prepared and develop an action plan. The team met the<br>Exhibit 13 ("Accelerating Digital Technology" Article) at 11 (Mar. 2022)<br><br>GTC AI algorithms were involved in every step of the way to design and deliver Pfizer's COVID-19 vaccine and antiviral tablets to hundreds of millions of people as coronavirus spread around the world.<br>Katyanna Quach, "How Pfizer used AI and supercomputers to design COVID-19 vaccine, tablet," The Register, Mar. 22, 2022, *available at* https://www.theregister.com/software/2022/03/22/pfizer-used-ai-and-big-iron-to-design-its-covid-19-vaccine/634449 (last visited Sept. 30, 2026)<br><br>"Additionally, we use both AI and machine learning to predict product temperatures, and enable preventative maintenance for the more than 3,000 freezers that house our vaccine doses. And we also leverage IoT and sensors to monitor and track vaccine shipments and temperatures at close to 100 per cent accuracy," she added.<br>Katyanna Quach, "How Pfizer used AI and supercomputers to design COVID-19 vaccine, tablet," The Register, Mar. 22, 2022, *available at* https://www.theregister.com/software/2022/03/22/pfizer-used-ai-and-big-iron-to-design-its-covid-19-vaccine/634449 (last visited Sept. 30, 2026) |

| Claim Language | Evidence |
|---|---|
| | **Manual Upload Instructions**<br>• If the temperature monitoring device is unable to connect with the cell network, please follow the steps below. These steps allow Points of Use (POUs) to ensure proper data connection through a manual data upload using your local internet network. The manual data process steps are the same for both Controlant 10.01 and/or Controlant SAGA loggers.<br>○ Step 1.<br>▪ Connect the temperature monitoring device to a computer that has access to your local network using the USB cable provided with the temperature monitoring device. Manually upload the temperature monitoring data onto the computer.<br>○ Step 2.<br>▪ The data file will upload onto the computer in the form of a *.bin file*. Once you have located the .bin file on your computer, please manually upload this file to https://upload.controlant.com. Manually uploading the data to this website allows the data from the temperature monitoring device to reach the Pfizer Control Tower which helps to ensure supply chain visibility.<br>○ Step 3.<br>▪ Once the data is received at the Control Tower, a quality disposition report is created which documents quality considerations and identifies any suspected nonconforming items.<br>Exhibit 43 (CA LA County Vaccine Update) at 1-2 (Apr. 29, 2022)<br><br>after transport is complete. All Pfizer-BioNTech COVID-19 vaccine shipments have supporting Controlant DDL for in-transit temperature monitoring purpose only. Upon receipt, providers should press the 'Stop' button to receive their final report. Also,<br>Exhibit 38 (TX DOH Vaccine Provider Digest) at 2 (Nov. 4, 2022)<br><br>**Upon receipt, press and hold the stop button for 5 seconds.**<br>This action turns off the Controlant device and generates a report of temperature readings to ensure the vaccine product has been maintained at the proper temperature during transport.<br>Exhibit 39 (WA DOH Vaccine Partner Newsletter) at 6 (Nov. 4, 2022)<br><br>The Saga logger collects data during the active shipment period and sends them automatically to the Controlant cloud enabled SCM platform.<br>Exhibit 41 (MI DHHS Addendum) at 1 (Nov. 23, 2022) |

| Claim Language | Evidence |
|---|---|
| | • Our distribution is built on a flexible, just-in-time system that supports shipping of the frozen vials direct to the point of vaccination.<br>Exhibit 28 (COVID-19 Vaccine U.S. Manufacturing and Distribution Fact Sheet) at 2 (March 2023)<br><br>a lot of value. So, not AI but, before that, IA – intelligent automation – we're now at the maturity where we can automate so many steps, and we can do that in parallel, while keeping an open mind for AI and more advanced technologies."<br>Exhibit 7 (Controlant Insights) at 5 (May 23, 2023)<br><br>**Softbox Email (Sent in lo**<br>**Shipment Quality Report**<br>Attached to this email are the shipment quality reports that show the temperature of your product during transit.<br>How to read the shipment quality report<br>Exhibit 37 (Shipper and Logger Return Instructions) at 14 (Sept. 7, 2023) |

| Claim Language | Evidence |
|---|---|
| | <br><br>Exhibit 14 (WHO Training on Pfizer Vaccine) at 95 (Feb. 15, 2024) |

<table>
<tr><th>Claim Language</th><th>Evidence</th></tr>
<tr><td></td><td>


Exhibit 14 (WHO Training on Pfizer Vaccine) at 97 (Feb. 15, 2024)
</td></tr>
</table>

| Claim Language | Evidence |
|---|---|
| | **Manual data upload in cases without network connection**<br><br>**Overview:**<br>• If TMD cannot connect with the cell network, please follow the steps below.<br>• These steps allow Points of Use (POUs) to ensure proper data connection through a manual data upload using your local internet network.<br><br>**Steps for manual data upload:**<br>1) Connect TMD to a computer that has access to your local network.<br>2) Using the USB cable provided with the TMD, manually upload the temperature monitoring data onto the computer.<br>- Data file will upload onto the computer in the form of a **Bin file**.<br>3) Locate the **Bin file** on your computer and manually upload this file onto https://upload.controlant.com/.<br>- By manually uploading data onto this website, Pfizer Control Tower will have access to data from the TMD, which helps to ensure supply chain visibility.<br>4) Wait for a report from the Control Tower.<br>- Once the data is received at the Control Tower, a quality disposition report is created which documents quality considerations and identifies any suspected nonconforming items.<br><br><br><br>Exhibit 14 (WHO Training on Pfizer Vaccine) at 98 (Feb. 15, 2024)<br><br>For multi-dose vials for ages 6 months through 4 years of age and single-dose vials for ages 5 years through 11 years of age shipped at ultra-low temperatures, the shipping container includes a real-time temperature monitor and documentation to inform the provider how to operate the monitor and receive a quality disposition report by e-mail informing them of the viability of the product. If the product is not viable or if the provider has any questions, they should contact Pfizer Customer Service at 800-666-7248.<br>Exhibit 36 (CDC COMIRNATY Summary) at 3 (Aug. 28, 2024) |

| Claim Language | Evidence |
| --- | --- |
| | Additionally, the business is putting more and more emphasis on digital supply chain solutions. Pfizer uses AI and predictive analytics to monitor temperature-sensitive goods, optimize shipping routes, and modify manufacturing schedules in response to demand signals from global markets.<br>Exhibit 23 (Pfizer's Global Trade in Medicines) at 4 (Oct. 10, 2025)<br><br>For Pfizer, addressing these challenges reactively isn't enough. Instead, the business works proactively to address shortages, especially with critical injectable medicines in clinical settings. Re[illegible]time supply chain data is key to this approach.<br>Exhibit 24 (Pfizer Supply Chain Modernization) at 3 (Nov. 3, 2025)<br><br>Digital technologies have become integral to Pfizer's **supply chain strategy**. To achieve improvements in service and cycle times, the company focused on enhancing visibility and gaining live insights into operational data through technological means.<br><br>These technologies include:<br>- Digital tool integration for real-time tracking of shipments while ensuring timely delivery and quality control with less than 0.1% production loss.<br>- **High-quality data collection** for supply chain analytics and predictive planning.<br>- Cold chain technology for safe delivery of medicines requiring cold and ultra-cold storage.<br>- IoT devices integrated with cloud analytics platforms to ensure capture of environmental [illegible]ormation, temperature, light levels, and more during shipment.<br>Exhibit 24 (Pfizer Supply Chain Modernization) at 8 (Nov. 3, 2025) |

| Claim Language | Evidence |
|---|---|
| | The Global Command Center is a strategic initiative and a key priority for Pfizer's Global Supply Chain (GSC) organization. Its purpose is to strengthen a resilient, efficient, and patient-centric supply chain through continuous, real-time monitoring of shipments globally.<br>Exhibit 25 (Pfizer GCC Press Release) at 2 (June 15, 2026)<br><br>The implementation of the Global Control Center (GCC) represents a significant transformation of the operating model, evolving from a multi-entity delivery scheme to a comprehensive, door-to-door logistics responsibility solution. This approach is expected to reduce end-to-end delivery times by 3 to 7 days, as well as decrease logistical incidents and deviations by 25%.<br>Exhibit 25 (Pfizer GCC Press Release) at 2 (June 15, 2026)<br><br>The center will thus contribute to optimizing working capital and streamlining the management of temperature-related incidents through automated assessments based on artificial intelligence and machine learning. These capabilities, combined with predictive risk mitigation mechanisms, will improve operational resilience and supply chain continuity.<br>Exhibit 25 (Pfizer GCC Press Release) at 2 (June 15, 2026) |

| Claim Language | Evidence |
|---|---|
| | The complexity and criticality of this new scope demand seamless and continuous operation to proactively detect and resolve any issues that could affect product quality, availability, or delivery times. To ensure efficient, continuous global coverage, the GCC will operate through three strategically located centers: Collegeville (USA), Chennai (India), and Madrid (Spain). The Madrid center will operate in two shifts to maintain comprehensive 24/7 monitoring and coordination for real-time increment management, interregional synchronization, and to ensure that incidents are addressed immediately, regardless of time zone.<br>Exhibit 25 (Pfizer GCC Press Release) at 3 (June 15, 2026)<br><br>Equipped with real-time temperature monitoring, device health assessments, and smart alert features, the platform ensures your shipments maintain optimal condition throughout their journey. Through excursion notifications and quality reports, we provide you with vital data for conducting inspections, supporting informed decision-making, and prompt intervention.<br>Controlant, "The Controlant Platform," *available at* https://www.controlant.com/platform (last visited Sept. 30, 2026)<br><br>**Critical details for strategic decision making**<br>The Shipment Overview dashboard provides a real-time window into your ongoing shipments, showing shipment numbers, excursion instances, and key logistics metrics. By drilling down into location, temperature, and other data, you gain the critical details required for strategic decision-making.<br>Controlant, "The Controlant Platform," *available at* https://www.controlant.com/platform (last visited Sept. 30, 2026) |

| **Claim Language** | **Evidence** |
|---|---|
| | **Automatic release mechanism for safe & efficient distribution**<br>The Controlant Platform offers an innovative automatic release mechanism for pharmaceutical products. If no excursions have occurred during shipment, our system automatically releases the pharmaceutical products for further processing or distribution. This feature helps ensure the integrity of your products, boosting efficiency, and compliance throughout your logistics process.<br>Controlant, "The Controlant Platform," *available at* https://www.controlant.com/platform (last visited Sept. 30, 2026)<br><br>• Automate shipment release, minimize the need for safety stock, and identify optimal shipping routes<br>Controlant, "The Controlant Platform," *available at* https://www.controlant.com/platform (last visited Sept. 30, 2026) |

| Claim Language | Evidence |
| --- | --- |
| | **Data-driven automation**<br><br>Data-driven automation of your processes with a pharma-validated platform is the best way to maximize efficiency.<br><br>• Spend less time on investigations and root cause analysis<br>• Automate your compliance efforts and product releases<br>• Reduce time spent on manual assessment of product quality<br>• Reduce workloads and improve job satisfaction<br><br>Controlant, "The Controlant Platform," *available at* https://www.controlant.com/platform (last visited Sept. 30, 2026)<br><br>**Real-time intervention**<br><br>Real-time alerts enable preventative actions to minimize product rejections and downstream effects.<br><br>• Automated, pre-configured, real-time alerts enable immediate, proactive interventions and escalations<br>• Gain actionable insights to identify risk and opportunities to strengthen your operations<br>• Improve real-time decision making with enriched data and additional data points in one platform<br>• Prevent damage, rejections, write-offs, and potential in-market product shortages<br><br>Controlant, "The Controlant Platform," *available at* https://www.controlant.com/platform (last visited Sept. 30, 2026) |

| Claim Language | Evidence |
|---|---|
| | **Continuous optimization**<br><br>Use comprehensive insights into your supply chain performance to optimize decision-making and processes.<br><br>• Sophisticated analytics provide actionable information<br>• Identification of trends and patterns in the supply chain to drive improvements<br>• Identify optimal shipping routes and eliminate product waste<br>• Implement, realize, and measure the value created and delivered<br><br>Controlant, "The Controlant Platform," *available at* https://www.controlant.com/platform (last visited Sept. 30, 2026)<br><br>The Controlant cloud software platform provides comprehen-sive, user-friendly visibility and automated reporting. Data<br><br>Controlant, "Controlant Real-Time Temperature Monitoring and Visibility Solution," May 12, 2021, *available at* https://assets.ctfassets.net/cgfe64q33h1b/18Z3qLkaoDnuIBBiSFwS5m/faa74f365db2b3cc79bbfb874a505f58/PC_CO1001_specs.pdf (last visited Sept. 29, 2026) at 2 |

| Claim Language | Evidence |
| --- | --- |
| | View temperature, location, light events, and battery statuses in real-time for a single shipment or the entire supply chain. Shipment summary information includes the data logger ID number, trip name, current temperature, trip duration, map information, temperature range, mean kinetic temperature, total time out of range, and temperature graph.<br><br>Controlant's custom business intelligence dashboards provide unparalleled insights to reduce waste, improve operational efficiency, and increase revenues.<br><br>Controlant, "Controlant Real-Time Temperature Monitoring and Visibility Solution," May 12, 2021, *available at* https://assets.ctfassets.net/cgfe64q33h1b/18Z3qLkaoDnuIBBiSFwS5m/faa74f365db2b3cc79bbfb874a505f58/PC_CO1001_specs.pdf (last visited Sept. 29, 2026) at 2<br><br>**Supply Chain Overview**<br>Access high-level supply chain and granular shipment statuses, including product temperature and location data, such as minimums, maximums, standard deviation, mean kinetic temperature, and time-out-of-range calculations.<br><br>Controlant, "Controlant Real-Time Temperature Monitoring and Visibility Solution," May 12, 2021, *available at* https://assets.ctfassets.net/cgfe64q33h1b/18Z3qLkaoDnuIBBiSFwS5m/faa74f365db2b3cc79bbfb874a505f58/PC_CO1001_specs.pdf (last visited Sept. 29, 2026) at 2<br><br>**Automatic Reporting**<br>Reports are automatically generated at the close of a shipment, and provide a complete supply chain trip history, allowing for rapid on-site dispositions. Through email or software access, any interested party can instantly and effortlessly view shipment quality information.<br><br>Controlant, "Controlant Real-Time Temperature Monitoring and Visibility Solution," May 12, 2021, *available at* https://assets.ctfassets.net/cgfe64q33h1b/18Z3qLkaoDnuIBBiSFwS5m/faa74f365db2b3cc79bbfb874a505f58/PC_CO1001_specs.pdf (last visited Sept. 29, 2026) at 2 |

| Claim Language | Evidence |
| --- | --- |
| | **Alerts and Notifications**<br>Shipment notifications and alerts display in the Controlant cloud software platform. Alerts are also sent to designated stakeholders via email and SMS.<br>Controlant, "Controlant Real-Time Temperature Monitoring and Visibility Solution," May 12, 2021, *available at* https://assets.ctfassets.net/cgfe64q33h1b/18Z3qLkaoDnuIBBiSFwS5m/faa74f365db2b3cc79bbfb874a505f58/PC_CO1001_specs.pdf (last visited Sept. 29, 2026) at 2<br><br>**Business Intelligence**<br>Our team will help you build custom dashboards that reflect your key performance metrics and deliver unparalleled insights into your supply chain, including origins, destinations, routes, and sub-routes, partners, and external points of interest.<br>Controlant, "Controlant Real-Time Temperature Monitoring and Visibility Solution," May 12, 2021, *available at* https://assets.ctfassets.net/cgfe64q33h1b/18Z3qLkaoDnuIBBiSFwS5m/faa74f365db2b3cc79bbfb874a505f58/PC_CO1001_specs.pdf (last visited Sept. 29, 2026) at 2<br><br>**Rest API's**<br>Integrate the Controlant supply chain data with your Enterprise Resource Planning (ERP) solution, Quality Management System (QMS), track-and-trace solution, or other business tools.<br>Controlant, "Controlant Real-Time Temperature Monitoring and Visibility Solution," May 12, 2021, *available at* https://assets.ctfassets.net/cgfe64q33h1b/18Z3qLkaoDnuIBBiSFwS5m/faa74f365db2b3cc79bbfb874a505f58/PC_CO1001_specs.pdf (last visited Sept. 29, 2026) at 2 |

| Claim Language | Evidence |
| --- | --- |
| | **Logger view**<br>The Loggers tab presents a list of devices and a map of their locations.<br><br>Controlant, "Loggers View," Controlant Support Center, *available at* https://support.controlant.com/en/20956-37745-loggers-view.html (last visited Sept. 30, 2026)<br><br>The chart tab shows a temperature graph for the last seven days, 30 days, or a custom time gap (no more than 31 days).<br><br>The data tab shows us the temperature measurements for the last seven days, the 30 days, or a custom time gap (no more than 31 days) that the temperature graph in the chart tab uses. These measurements can be viewed in the user interface, downloaded as an excel sheet by pressing the download TSW (Excel) button, or as a CSV file by pressing the download CSV button. The location of the measurement will be displayed on the bottom view map by clicking on the globe next to some measurements.<br><br>Controlant, "Loggers View," Controlant Support Center, *available at* https://support.controlant.com/en/20956-37745-loggers-view.html (last visited Sept. 30, 2026) |

| Claim Language | Evidence |
|---|---|
| | **Reports**<br>After delivery and analysis, the system sends a delivery report to chosen contacts containing shipment info, temperature graphs, and excursions.<br>For more information, see Reports.<br>Controlant, "System Overview," Controlant Support Center, *available at* https://support.controlant.com/en/20956-39992-system-overview.html (last visited Sept. 30, 2026)<br><br>**Reports**<br>After a shipment is delivered, the system will automatically analyze it and send delivery reports to selected users if there are no pending data.<br>Controlant, "Reports," Controlant Support Center, *available at* https://support.controlant.com/en/20956-40016-reports-detailed.html (last visited Sept. 30, 2026)<br><br>**Trip Information Section**<br>To view Trip Details page, from the Trips page, click the Trip ID to view the Trip. The Trip Information section displays in the left pane, and the Map, Sensor Graph, and Excursions display in the right pane.<br>Sensitech, "SensiWatch Platform User Guide, Version 1.20.0," Aug. 2026, *available at* https://www.shareddocs.com/hvac/docs/2000/Public/00/sensiwatch-platform-user-guide.pdf (last visited Sept. 29, 2026) at 26 |

| Claim Language | Evidence |
| --- | --- |
| | **Trip with Multiple Monitors**<br>If there is more than one real-time monitor assigned to a trip, SensiWatch platform will display **Monitors** button above the Tip Map. You can select the monitor from the **Monitors** drop-down list.<br>Sensitech, "SensiWatch Platform User Guide, Version 1.20.0," Aug. 2026, *available at* https://www.shareddocs.com/hvac/docs/2000/Public/00/sensiwatch-platform-user-guide.pdf (last visited Sept. 29, 2026) at 27<br><br>**Evaluate Quality Status**<br>To decide about a shipment around product efficacy, you can evaluate the Quality Status of that shipment. This section displays above the Most Recent information on the Trip Details page.<br>Sensitech, "SensiWatch Platform User Guide, Version 1.20.0," Aug. 2026, *available at* https://www.shareddocs.com/hvac/docs/2000/Public/00/sensiwatch-platform-user-guide.pdf (last visited Sept. 29, 2026) at 31<br><br>**Acknowledge Alarm**<br>On the Trip Details Page, in the Trip Information section (top-left), you can acknowledge an alarm and type your comments in the text field and click **Acknowledge**.<br>Sensitech, "SensiWatch Platform User Guide, Version 1.20.0," Aug. 2026, *available at* https://www.shareddocs.com/hvac/docs/2000/Public/00/sensiwatch-platform-user-guide.pdf (last visited Sept. 29, 2026) at 35 |

| Claim Language | Evidence |
|---|---|
| | **Origins and Stops Tab**<br><br>Click the Origins and Stops tab to view the following information.<br><br><br><br>*Figure 26: Trip Details Page - Origin and Stops Tab*<br><br>Sensitech, "SensiWatch Platform User Guide, Version 1.20.0," Aug. 2026, *available at* https://www.shareddocs.com/hvac/docs/2000/Public/00/sensiwatch-platform-user-guide.pdf (last visited Sept. 29, 2026) at 38<br><br>**Monitor Readings Tab**<br><br>On the **Monitor Readings** tab, you can look at the data from a specific device.<br><br>You can extract the Monitor Readings to a .csv file to save and print it to a PDF file.<br><br>Sensitech, "SensiWatch Platform User Guide, Version 1.20.0," Aug. 2026, *available at* https://www.shareddocs.com/hvac/docs/2000/Public/00/sensiwatch-platform-user-guide.pdf (last visited Sept. 29, 2026) at 40 |

| Claim Language | Evidence |
|---|---|
| | **Map**<br>Trip Details page map is displayed on the right side of the page.<br>**View Map Data Points**<br>On the Trip Details map, hover the mouse over any data point to view the information about that data point.<br>Sensitech, "SensiWatch Platform User Guide, Version 1.20.0," Aug. 2026, *available at* https://www.shareddocs.com/hvac/docs/2000/Public/00/sensiwatch-platform-user-guide.pdf (last visited Sept. 29, 2026) at 42<br><br>**View Multigraph**<br>Hover the mouse over any point on the Multigraph X-axis to view the data. The Segment Names display both in the data points, on the timeline below the Multigraph, and the Map displays the related data point.<br>Sensitech, "SensiWatch Platform User Guide, Version 1.20.0," Aug. 2026, *available at* https://www.shareddocs.com/hvac/docs/2000/Public/00/sensiwatch-platform-user-guide.pdf (last visited Sept. 29, 2026) at 44 |

| Claim Language | Evidence |
|---|---|
| | <br>**View Trip Statistics**<br>Just below the map, select the **Trip Statistics** tab.<br><br>*Figure 35: Trip Details Page - Trip Statistics*<br>Sensitech, "SensiWatch Platform User Guide, Version 1.20.0," Aug. 2026, *available at* https://www.shareddocs.com/hvac/docs/2000/Public/00/sensiwatch-platform-user-guide.pdf (last visited Sept. 29, 2026) at 46<br><br><br>**View Excursions**<br>Just below the map, select the **Excursions** tab.<br>Note: To view the Excursions tab, you must have permissions.<br><br>*Figure 36: Trip Details Page - Excursions*<br>To view Excursions that were not valid because the Trip was reprocessed, select the **Show Invalidated Excursions** check box.<br>Sensitech, "SensiWatch Platform User Guide, Version 1.20.0," Aug. 2026, *available at* https://www.shareddocs.com/hvac/docs/2000/Public/00/sensiwatch-platform-user-guide.pdf (last visited Sept. 29, 2026) at 46 |

| Claim Language | Evidence |
|---|---|
| | **Reprocess Trips**<br><br>Trip reprocessing involves recalculating trip data according to updated specifications for locations, products, container requirements, and related parameters. To initiate reprocessing, the trip must be in the In Transit or Arrived state.<br><br>Sensitech, "SensiWatch Platform User Guide, Version 1.20.0," Aug. 2026, *available at* https://www.shareddocs.com/hvac/docs/2000/Public/00/sensiwatch-platform-user-guide.pdf (last visited Sept. 29, 2026) at 47<br><br>**Reports Tab**<br><br>The **Reports** tab lets a user open and view reports that are available for a selected program in SensiWatch Platform.<br><br>To view reports for a program:<br><br>1. From the ribbon menu, click **Reports**.<br>2. Select the report that you want to view.<br><br>Only reports that you have permission to view display in the list.<br><br><br><br>*Figure 38: Reports*<br><br>Sensitech, "SensiWatch Platform User Guide, Version 1.20.0," Aug. 2026, *available at* https://www.shareddocs.com/hvac/docs/2000/Public/00/sensiwatch-platform-user-guide.pdf (last visited Sept. 29, 2026) at 57 |

| Claim Language | Evidence |
|---|---|
| | **Asset Tracking (Outbound Only)**<br>The Asset tracking feature is a web-based tool for the Outbound programs with SensiWatch Gateway and remote sensor devices installed in fleet delivery vehicles. Use the interface to visualize the physical location of assets in real time. In addition, you can identify the health status of installed devices, to ensure that devices are properly maintained for compliant safety monitoring.<br>Sensitech, "SensiWatch Platform User Guide, Version 1.20.0," Aug. 2026, *available at* https://www.shareddocs.com/hvac/docs/2000/Public/00/sensiwatch-platform-user-guide.pdf (last visited Sept. 29, 2026) at 68<br><br>**Asset Detail**<br>Click an Asset card to display its detail. The Asset map auto-zooms to the location of the selected Asset. If there is a monitor and/or zone, the information displays below the Asset detail.<br>Sensitech, "SensiWatch Platform User Guide, Version 1.20.0," Aug. 2026, *available at* https://www.shareddocs.com/hvac/docs/2000/Public/00/sensiwatch-platform-user-guide.pdf (last visited Sept. 29, 2026) at 72<br><br>**Asset Map**<br>For each Asset with a Gateway installed and reporting data to the Platform, the map plots the most recent location on the map and indicates the overall monitor health status.<br>Sensitech, "SensiWatch Platform User Guide, Version 1.20.0," Aug. 2026, *available at* https://www.shareddocs.com/hvac/docs/2000/Public/00/sensiwatch-platform-user-guide.pdf (last visited Sept. 29, 2026) at 74 |

| Claim Language | Evidence |
| --- | --- |
| | **Trip Condition**<br><br>Trip Condition is a visual rating indication of a single product condition. Trip Condition assesses a single product's condition based on data from a single ambient temperature sensor, using customer-defined limits, perishability factors, and thresholds. It categorizes a trip into one of four ratings<br><br>Sensitech, "SensiWatch Platform User Guide, Version 1.20.0," Aug. 2026, *available at* https://www.shareddocs.com/hvac/docs/2000/Public/00/sensiwatch-platform-user-guide.pdf (last visited Sept. 29, 2026) at 89<br><br>**Trip Risk Score**<br><br>The Trip Risk Score is the total sum of all Risk Score values from notifications generated for a trip.<br>• Each notification (e.g., hardware alarms, temperature events) carries its own Risk Score value.<br>• These values are summed up to produce the overall Trip Risk Score.<br>• The score may decrement when related notification is closed, depending on admin configuration. To manage decrementing the Notification Risk Score (of Closed Notifications) from the Trip Risk Score, an Admin setting is required that includes these options:<br>  • Decrement the Risk Score on Close<br>  • Persist the Risk Persist on Close<br><br>Sensitech, "SensiWatch Platform User Guide, Version 1.20.0," Aug. 2026, *available at* https://www.shareddocs.com/hvac/docs/2000/Public/00/sensiwatch-platform-user-guide.pdf (last visited Sept. 29, 2026) at 92 |

| Claim Language | Evidence |
|---|---|
| | **Trip Estimated Time of Arrival**<br><br>Trip Estimated Time of Arrival (ETA) is a standard feature in the SensiWatch Platform that calculates and displays the Trip ETA, time to destination, and distance to destination for active shipment trips.<br><br>Trip ETA feature delivers the following:<br>• Provides a real-time, dynamically updated ETA for a trip's next stop and destination, calculated from the current device location using mapping services (Bing Maps).<br>• Displays estimated duration and distance remaining to each stop.<br>• Displays on Trip Details page for manual trips with a status of "In Transit". The last stop on the trip must be designated as "Final Destination" with stops in the correct order.<br><br>Sensitech, "SensiWatch Platform User Guide, Version 1.20.0," Aug. 2026, *available at* https://www.shareddocs.com/hvac/docs/2000/Public/00/sensiwatch-platform-user-guide.pdf (last visited Sept. 29, 2026) at 93 |
| [9.10] in real time; and | **Defendant's management of the use of portable therapeutic platforms includes transferring information about the environment surrounding and including each therapeutic procedural pack (also known as a therapeutic procedural platform) between the electronic communications device of each therapeutic procedural pack and a computer system including a processor which processes said information in real time.**<br><br>Pfizer's control tower technology processes **in real time** the information that it receives regarding the environment surrounding and including each therapeutic procedural pack in Pfizer's ultra-cold chain distribution and cold chain distribution. For example:<br><br>We will utilize GPS-enabled thermal sensors with a control tower that will track the location and temperature of each vaccine shipment across their pre-set routes. These GPS-enabled devices will allow Pfizer to proactively prevent unwanted deviations and act before they happen.<br><br>Exhibit 42 (Distribution Fact Sheet) at 1 (Nov. 2020) |

| Claim Language | Evidence |
| --- | --- |
| | GPS-enabled thermal sensors monitored by a control tower can track the location and temperature of vaccine shipments in real time.<br><br>Pfizer, "PGS Ingenuity Solves COVID-19 Cold Chain Storage Challenge," Pfizer 2020 Annual Review, *available at* https://s206.q4cdn.com/795948973/files/doc_financials/2020/AR/Pfizer-Annual-Review-2020_Interactive-PDF.pdf (last visited Sept. 29, 2026) at 24<br><br>Pfizer's custom shipper includes another innovative marvel: Embedded into every box is a tracking device that continually monitors temperature and GPS location and detects tampering. Data from the trackers is transmitted wirelessly though mobile phone networks to a three-tiered system of 24/7 control towers, giving Pfizer and its logistics partners real-time, end-to-end visibility of the entire supply chain. "This was a real first for us at Pfizer," says Alcorn. "We had run some small-scale pilots of real-time tracking in the past, but this is the first time we've used this technology at scale."<br><br>For the vaccine supply chain, the real-time tracking system has a simple goal: To ensure end users receive the quality vaccines they need, at the time they need them. To achieve that objective, the system is tightly integrated with Pfizer's other supply chain management systems, all the way back to its manufacturing plants.<br><br>Exhibit 12 (DHL Article) at 3 (Aug. 2021)<br><br>"In many cases, the logistics partner is able to take immediate action to investigate and rectify an issue," says Alcorn, adding that DHL's own control tower set-up provided significant inspiration for Pfizer's version. "If a problem can't be fixed, as would be the case if there was a significant temperature deviation, real-time notification often allows Pfizer to take mitigating action before the issue affects the customer." Typically, she says, the problem shipment will be stopped in transit, then a replacement order is immediately dispatched from the appropriate Pfizer site.<br><br>Exhibit 12 (DHL Article) at 4 (Aug. 2021) |

| Claim Language | Evidence |
| --- | --- |
| | To support the rapid manufacturing scale-up of the vaccine – over 3 billion doses of the Pfizer-BioNTech COVID vaccine in 2021 – we deployed our first-in-industry patent-pending Digital Operations Center, providing an end-to-end view of manufacturing, allowing us to predict issues and adjust operations in real-time to meet patient supply commitments. We also deployed augmented reality to diagnose and repair equipment remotely in our labs and manufacturing sites, keeping colleagues safe and reducing travel by technicians. And, within days of the Emergency Use Authorization, we deployed end-to-end cold chain capabilities, including Internet of Things (IoT) sensors, or devices that detect and respond to changes in the environment and GPS tracking. These tools ensured cold chain integrity with real-time monitoring of shipments and temperatures anywhere in the world with close to 100 percent accuracy.<br>Exhibit 34 (Applying Latest Digital Technology) at 4 (2021)<br><br>vaccination event with their president. As the shipment departed from Pfizer's Belgium manufacturing site in Puurs the night before, the data logger wasn't transmitting temperature data. Alcorn's control tower instantly received alerts, and she quickly rallied her team to address the situation.<br>Exhibit 13 ("Accelerating Digital Technology" Article) at 11 (Mar. 2022)<br><br>"We triaged the issue in real time as the shipments were in the air, which allowed our Pfizer team members to be prepared and develop an action plan. The team met the<br>Exhibit 13 ("Accelerating Digital Technology" Article) at 11 (Mar. 2022) |

| **Claim Language** | **Evidence** |
| --- | --- |
| | "For example, classically we've done a lot of lane risk assessments, and lane SOPs, but when you had a high rate of disruptions, the lanes kept changing all the time," says Fant. "So having that real-time control meant that you could actually be looking over your supply chain in real time and taking those actions or interventions."<br>Exhibit 7 (Controlant Insights) at 5 (May 23, 2023)<br><br>These innovations, paired with real-time location tracking and temperature monitoring, allow us to intervene quickly and effectively if something goes wrong during transit, giving us oversight of our deliveries like we never had before.<br>Mike McDermott (Pfizer Chief Global Supply Officer, Executive Vice President), "Pfizer's Manufacturing and Supply Chain Revolution: A New Age in Pfizer Manufacturing, Distribution, and Supply," June 21, 2022, *available at* https://www.washingtonpost.com/creativegroup/pfizer/pfizers-manufacturing-and-supply-chain-revolution/ (last visited Oct. 1, 2026)<br><br>For Pfizer, addressing these challenges reactively isn't enough. Instead, the business works proactively to address shortages, especially with critical injectable medicines in clinical settings. R[illegible]time supply chain data is key to this approach.<br>Exhibit 24 (Pfizer Supply Chain Modernization) at 3 (Nov. 3, 2025) |

| Claim Language | Evidence |
| --- | --- |
| | Digital technologies have become integral to Pfizer's **supply chain strategy**. To achieve improvements in service and cycle times, the company focused on enhancing visibility and gaining live insights into operational data through technological means.<br><br>These technologies include:<br><br>- Digital tool integration for real-time tracking of shipments while ensuring timely delivery and quality control with less than 0.1% production loss.<br>- **High-quality data collection** for supply chain analytics and predictive planning.<br>- Cold chain technology for safe delivery of medicines requiring cold and ultra-cold storage.<br>- IoT devices integrated with cloud analytics platforms to ensure capture of environmental formation, temperature, light levels, and more during shipment.<br><br>Exhibit 24 (Pfizer Supply Chain Modernization) at 8 (Nov. 3, 2025)<br><br>The Global Command Center is a strategic initiative and a key priority for Pfizer's Global Supply Chain (GSC) organization. Its purpose is to strengthen a resilient, efficient, and patient-centric supply chain through continuous, real-time monitoring of shipments globally.<br><br>Exhibit 25 (Pfizer GCC Press Release) at 2 (June 15, 2026) |

| Claim Language | Evidence |
|---|---|
| | The complexity and criticality of this new scope demand seamless and continuous operation to proactively detect and resolve any issues that could affect product quality, availability, or delivery times. To ensure efficient, continuous global coverage, the GCC will operate through three strategically located centers: Collegeville (USA), Chennai (India), and Madrid (Spain). The Madrid center will operate in two shifts to maintain comprehensive 24/7 monitoring and coordination for real-time increment management, interregional synchronization, and to ensure that incidents are addressed immediately, regardless of time zone.<br>Exhibit 25 (Pfizer GCC Press Release) at 3 (June 15, 2026)<br><br>Equipped with real-time temperature monitoring, device health assessments, and smart alert features, the platform ensures your shipments maintain optimal condition throughout their journey. Through excursion notifications and quality reports, we provide you with vital data for conducting inspections, supporting informed decision-making, and prompt intervention.<br>Controlant, "The Controlant Platform," *available at* https://www.controlant.com/platform (last visited Sept. 30, 2026)<br><br>**Critical details for strategic decision making**<br>The Shipment Overview dashboard provides a real-time window into your ongoing shipments, showing shipment numbers, excursion instances, and key logistics metrics. By drilling down into location, temperature, and other data, you gain the critical details required for strategic decision-making.<br>Controlant, "The Controlant Platform," *available at* https://www.controlant.com/platform (last visited Sept. 30, 2026) |

| Claim Language | Evidence |
| --- | --- |
| | **Real-time intervention**<br>Real-time alerts enable preventative actions to minimize product rejections and downstream effects.<br>• Automated, pre-configured, real-time alerts enable immediate, proactive interventions and escalations<br>• Gain actionable insights to identify risk and opportunities to strengthen your operations<br>• Improve real-time decision making with enriched data and additional data points in one platform<br>• Prevent damage, rejections, write-offs, and potential in-market product shortages<br>Controlant, "The Controlant Platform," *available at* https://www.controlant.com/platform (last visited Sept. 30, 2026)<br><br>**Real-time shipment creation and tracking**<br>The Controlant Platform (SCM) allows you to create, track, and manage shipments, monitoring devices (with real-time temperature monitoring ability), and locations.<br>For more information, see Real-time shipment tracking.<br>Controlant, "System Overview," Controlant Support Center, *available at* https://support.controlant.com/en/20956-39992-system-overview.html (last visited Sept. 30, 2026) |
| [9.11] initiating an automated control response to, when processed, said information transferred from said | **Defendant's management of the use of portable therapeutic platforms includes initiating an automatic control response to, when processed, said information transferred from said plurality of therapeutic procedural packs, wherein said electronic communications device of each therapeutic pack communicates with the computer system so that information is communicated between each therapeutic procedural pack and the processor of the computer system.** |

| Claim Language | Evidence |
|---|---|
| plurality of therapeutic procedural packs | Information about the environment surrounding and including each therapeutic procedural pack (also known as a therapeutic procedural platform) is transferred from the electronic communications devices of multiple therapeutic procedural packs. ***See* Claim Limitation 9.7 *supra.***<br><br>The electronic communications devices of multiple therapeutic procedural packs transfer the information about the environment surrounding and including each therapeutic procedural pack to a computer system that includes a processor, which processes that information in real time. ***See* Claim Limitations 9.9 and 9.10 *supra*.**<br><br>After the information about the environment surrounding and including each therapeutic procedural pack is processed, the computer system **initiates an automated control response in response to that information**.<br><br>As one example, the automated responses may include sending a final report of information about the environment surrounding and including the therapeutic procedural pack during distribution, such as temperature readings, to the recipient of the drug product:<br><br>after transport is complete. All Pfizer-BioNTech COVID-19 vaccine shipments have supporting Controlant DDL for in-transit temperature monitoring purpose only. Upon receipt, providers should press the 'Stop' button to receive their final report. Also,<br>Exhibit 38 (TX DOH Vaccine Provider Digest) at 2 (Nov. 4, 2022)<br><br>**Upon receipt, press and hold the stop button for 5 seconds.**<br>This action turns off the Controlant device and generates a report of temperature readings to ensure the vaccine product has been maintained at the proper temperature during transport.<br>Exhibit 39 (WA DOH Vaccine Partner Newsletter) at 6 (Nov. 4, 2022) |

| Claim Language | Evidence |
|---|---|
| | <br><br>Exhibit 37 (Shipper and Logger Return Instructions) at 14 (Sept. 7, 2023)<br><br><br><br>Exhibit 14 (WHO Training on Pfizer Vaccine) at 95 (Feb. 15, 2024) |

| Claim Language | Evidence |
|---|---|
| | **Manual data upload in cases without network connection**<br><br>**Overview:**<br>• If TMD cannot connect with the cell network, please follow the steps below.<br>• These steps allow Points of Use (POUs) to ensure proper data connection through a manual data upload using your local internet network.<br><br>**Steps for manual data upload:**<br>1) Connect TMD to a computer that has access to your local network.<br>2) Using the USB cable provided with the TMD, manually upload the temperature monitoring data onto the computer.<br>- Data file will upload onto the computer in the form of a **Bin file**.<br>3) Locate the **Bin file** on your computer and manually upload this file onto https://upload.controlant.com/.<br>- By manually uploading data onto this website, Pfizer Control Tower will have access to data from the TMD, which helps to ensure supply chain visibility.<br>4) Wait for a report from the Control Tower.<br>- Once the data is received at the Control Tower, a quality disposition report is created which documents quality considerations and identifies any suspected nonconforming items.<br><br><br><br><br><br>Exhibit 14 (WHO Training on Pfizer Vaccine) at 98 (Feb. 15, 2024)<br><br>For multi-dose vials for ages 6 months through 4 years of age and single-dose vials for ages 5 years through 11 years of age shipped at ultra-low temperatures, the shipping container includes a real-time temperature monitor and documentation to inform the provider how to operate the monitor and receive a quality disposition report by e-mail informing them of the viability of the product. If the product is not viable or if the provider has any questions, they should contact Pfizer Customer Service at 800-666-7248.<br><br>Exhibit 36 (CDC COMIRNATY Summary) at 3 (Aug. 28, 2024)<br><br>As another example, the automated responses may include transmitting an alarm report to Pfizer's control tower technology, which connects to Pfizer's manufacturing, supply, and distribution systems. |

| Claim Language | Evidence |
|---|---|
| | Pfizer’s control tower technology then automatically issues instructions adjusting the manufacture and/or deployment of therapeutic procedural packs to address the reported information about the environment surrounding and including each pack and resulting supply or distribution requirements:<br><br>We will utilize GPS-enabled thermal sensors with a control tower that will track the location and temperature of each vaccine shipment across their pre-set routes. These GPS-enabled devices will allow Pfizer to proactively prevent unwanted deviations and act before they happen.<br>Exhibit 42 (Distribution Fact Sheet) at 1 (Nov. 2020)<br><br>We will have a Pfizer 24/7 control tower monitoring and tracking all shipments to ensure each shipments gets to where it needs to go at the right time and at the right temperature and take action if needed along the way. Once opened, the shippers can be used for<br>Pfizer, “Distributing Our COVID-19 Vaccine to the World: An Open Letter from Pfizer Chairman and CEO Dr. Albert Bourla,” Dec. 15, 2020, *available at* https://www.pfizer.com/news/articles/distributing_our_covid_19_vaccine_world (last visited Sept. 30, 2026)<br><br>“We selected Controlant’s innovative technology and platform to track and monitor the Pfizer-BioNTech Covid-19 vaccines during shipment, from origin sites to their arrival at government preferred channel and designated vaccination locations,” said **Tanya Alcorn, Vice President of Pfizer.** “Controlant’s reusable, real-time data loggers and visibility and analysis platform integrate Pfizer’s existing control tower technologies to help manage temperature proactively, identify and react expeditiously to any events that can impact the supply chain, all while automating quality and logistics processes.”<br>Exhibit 33 (Pfizer Using IoT to Support Vaccine Distribution) at 1 (July 14, 2021) |

| Claim Language | Evidence |
|---|---|
| | For the vaccine supply chain, the real-time tracking system has a simple goal: To ensure end users receive the quality vaccines they need, at the time they need them. To achieve that objective, the system is tightly integrated with Pfizer's other supply chain management systems, all the way back to its manufacturing plants.<br>Exhibit 12 (DHL Article) at 3 (Aug. 2021)<br><br>"At any one time, we have around 3,000 shippers in transit," says Alcorn. "In collaboration with our technology provider and our logistics partners, we have developed playbooks that determine the actions we take in response to an alarm from any one of them." After an initial triage process at the first-tier control tower run by the technology provider, information from an alarm is forwarded either to relevant logistics provider's control tower, or to Pfizer's in-house control tower.<br>Exhibit 12 (DHL Article) at 4 (Aug. 2021)<br><br>"In many cases, the logistics partner is able to take immediate action to investigate and rectify an issue," says Alcorn, adding that DHL's own control tower set-up provided significant inspiration for Pfizer's version. "If a problem can't be fixed, as would be the case if there was a significant temperature deviation, real-time notification often allows Pfizer to take mitigating action before the issue affects the customer." Typically, she says, the problem shipment will be stopped in transit, then a replacement order is immediately dispatched from the appropriate Pfizer site.<br>Exhibit 12 (DHL Article) at 4 (Aug. 2021) |

| Claim Language | Evidence |
|---|---|
| | To support the rapid manufacturing scale-up of the vaccine – over 3 billion doses of the Pfizer-BioNTech COVID vaccine in 2021 – we deployed our first-in-industry patent-pending Digital Operations Center, providing an end-to-end view of manufacturing, allowing us to predict issues and adjust operations in real-time to meet patient supply commitments. We also deployed augmented reality to diagnose and repair equipment remotely in our labs and manufacturing sites, keeping colleagues safe and reducing travel by technicians. And, within days of the Emergency Use Authorization, we deployed end-to-end cold chain capabilities, including Internet of Things (IoT) sensors, or devices that detect and respond to changes in the environment and GPS tracking. These tools ensured cold chain integrity with real-time monitoring of shipments and temperatures anywhere in the world with close to 100 percent accuracy.<br>Exhibit 34 (Applying Latest Digital Technology) at 4 (2021)<br><br>Thanks in part to these technologies, millions of doses of the vaccine have been saved from potential spoilage. Pfizer is currently at an industry-leading 99% service inventory level —a stat that measures how well they've met vaccine demand. "That means instead of millions of doses being canceled or rescheduled due to perceived issues or errors, we can actually see what's happening, assess the situation, make necessary corrections, and ultimately deliver the vaccine shipment within quality parameters to patients," says Alcorn.<br>Exhibit 13 ("Accelerating Digital Technology" Article) at 12 (Mar. 2022) |

| Claim Language | Evidence |
|---|---|
| | "For example, classically we've done a lot of lane risk assessments, and lane SOPs, but when you had a high rate of disruptions, the lanes kept changing all the time," says Fant. "So having that real-time control meant that you could actually be looking over your supply chain in real time and taking those actions or interventions."<br>Exhibit 7 (Controlant Insights) at 5 (May 23, 2023)<br><br>"The biggest value is when things aren't going to plan, because that's when all your lane SOPs and other documentation isn't accurate any more," he adds. "So, you can empower the people who are taking action and looking after those shipments... And even sharing that data."<br>Exhibit 7 (Controlant Insights) at 5 (May 23, 2023)<br><br>a lot of value. So, not AI but, before that, IA – intelligent automation – we're now at the maturity where we can automate so many steps, and we can do that in parallel, while keeping an open mind for AI and more advanced technologies."<br>Exhibit 7 (Controlant Insights) at 5 (May 23, 2023)<br><br>Additionally, the business is putting more and more emphasis on digital supply chain solutions. Pfizer uses AI and predictive analytics to monitor temperature-sensitive goods, optimize shipping routes, and modify manufacturing schedules in response to demand signals from global markets.<br>Exhibit 23 (Pfizer's Global Trade in Medicines) at 4 (Oct. 10, 2025)<br><br>For Pfizer, addressing these challenges reactively isn't enough. Instead, the business works proactively to address shortages, especially with critical injectable medicines in clinical settings. Real-time supply chain data is key to this approach.<br>Exhibit 24 (Pfizer Supply Chain Modernization) at 3 (Nov. 3, 2025) |

| Claim Language | Evidence |
|---|---|
| | Pfizer could not achieve its astounding success without technology. By investing in automation technologies for the supply chain, the business enhances efficiency, transparency, production capabilities, and resilience.<br><br>Developing these technological capabilities quickly and aggressively enables greater agility in the face of the unexpected, allowing Pfizer to future-proof its supply chain.<br><br>Exhibit 24 (Pfizer Supply Chain Modernization) at 5 (Nov. 3, 2025)<br><br>The center will thus contribute to optimizing working capital and streamlining the management of temperature-related incidents through automated assessments based on artificial intelligence and machine learning. These capabilities, combined with predictive risk mitigation mechanisms, will improve operational resilience and supply chain continuity.<br><br>Exhibit 25 (Pfizer GCC Press Release) at 2 (June 15, 2026)<br><br>The complexity and criticality of this new scope demand seamless and continuous operation to proactively detect and resolve any issues that could affect product quality, availability, or delivery times. To ensure efficient, continuous global coverage, the GCC will operate through three strategically located centers: Collegeville (USA), Chennai (India), and Madrid (Spain). The Madrid center will operate in two shifts to maintain comprehensive 24/7 monitoring and coordination for real-time increment management, interregional synchronization, and to ensure that incidents are addressed immediately, regardless of time zone.<br><br>Exhibit 25 (Pfizer GCC Press Release) at 3 (June 15, 2026)<br><br>These examples are merely illustrative and are not meant to limit the scope of automated control responses that Pfizer's control tower technology initiates in response to the information about the |

| Claim Language | Evidence |
|---|---|
| | environment surrounding and including the therapeutic procedural pack received from the electronic communications device of a therapeutic procedural platform. |
| [9.12] wherein said electronic communications device of each therapeutic procedural pack communicates with the computer system so that information is communicated between each therapeutic procedural pack and the processor of the computer system; and | **Defendant's management of the use of portable therapeutic platforms includes initiating an automatic control response to, when processed, said information transferred from said plurality of therapeutic procedural packs, wherein said electronic communications device of each therapeutic pack communicates with the computer system so that information is communicated between each therapeutic procedural pack and the processor of the computer system.**<br><br>Information about the environment surrounding and including each therapeutic procedural pack (also known as a therapeutic procedural platform) is transferred from the electronic communications device of each therapeutic procedural pack to a computer system including a processor, which processes the information in real time. ***See* Claim Limitations 9.7 to 9.10, *supra.***<br><br>The electronic communications devices transfer information regarding, among other things, the location of the therapeutic procedural pack (*i.e.*, information about the environment surrounding each pack) and sensor measurements, including temperature data (*i.e.*, information about the environment including each pack) **using either cellular or wireless communications methods**. For example:<br><br>Pfizer's custom shipper includes another innovative marvel: Embedded into every box is a tracking device that continually monitors temperature and GPS location and detects tampering. Data from the trackers is transmitted wirelessly though mobile phone networks to a three-tiered system of 24/7 control towers, giving Pfizer and its logistics partners real-time, end-to-end visibility of the entire supply chain. "This was a real first for us at Pfizer," says Alcorn. "We had run some small-scale pilots of real-time tracking in the past, but this is the first time we've used this technology at scale."<br><br>Exhibit 12 (DHL Article) at 3 (Aug. 2021) |

| Claim Language | Evidence |
| --- | --- |
| | In both cases, a manual data upload would be the best and fastest way to verify this product's quality status. Please take the logger device to an area with strong cellular reception and press the stop button a few times. If the logger arrives with the battery depleted, please charge the battery before doing so. Then, if able, please complete a manual download by following these steps:<br>Exhibit 41 (MI DHHS Addendum) at 1 (Nov. 23, 2022)<br><br>**What happens when the device wakes up?**<br>When a device wakes up, the modem is turned on, and the device attempts to connect to the cellular network, the Controlant Cloud Platform, and services to:<br>• fetch information<br>• upload data<br>• update the firmware<br>• scan for Wi-Fi access points.<br>**The device wakes up at various intervals, depending on its status and other events.**<br>Controlant, "Wake-up Behavior," Controlant Support Center, *available at* https://support.controlant.com/en/20956-19737-wake-up-behavior.html (last visited Sept. 29, 2026) |

| Claim Language | Evidence |
|---|---|
| | |

## Comparison of the two models of Controlant data logger

| | Controlant Logger 10.01  | Controlant SAGA Logger*  |
|---|---|---|
| **Logger Type** | Real Time Monitoring | Real Time Monitoring |
| **Temperature Display** | Not Available | E-ink Display<br>Last registered temperature and min/max temperature during shipment |
| **Status Indicators** | Red/Green Indicator | Interactive E-ink Display |
| **Battery Information** | Lithium Ion<br>10-100 day based on cloud reporting interval | NiMH Battery<br>Not Dangerous Goods<br>The SAGA Logger operates on a single charge from 10 to 110 days based on cloud reporting interval |
| **Battery Status** | Red/Green Indicator | Live Display on E-ink Screen |
| **Logger Activation** | Press and hold 'Start' for 5 seconds | Press and hold 'Start' for 5 seconds |
| **Logger Size** | 20mm (Width) x 61mm (Height) x 91mm (Length) | 25mm (Width) x 61mm (Height) x 98mm (Length) |

**Key Improvements on SAGA logger:**

- Enhanced location accuracy with WiFi
- Utilizes 4G cellular network
- Interactive E-ink display
- 150 days of backup storage when no cloud available
- Longer battery life
- Improved data transmission capability

*For more information, access to training videos and user manual: https://in.controlant.com/how-to-use-the-new-saga-loggers

Exhibit 14 (WHO Training on Pfizer Vaccine) at 96 (Feb. 15, 2024)

| Claim Language | Evidence |
|---|---|
| | **Wireless Specification**<br>Cellular Data Upload — Cellular connection to upload data to Controlant cloud software platform.<br>Cellular Network Type — 2G and 3G<br>Cellular Coverage — Vodafone Global<br><br>Controlant, "Controlant Real-Time Temperature Monitoring and Visibility Solution," May 12, 2021, *available at* https://assets.ctfassets.net/cgfe64q33h1b/18Z3qLkaoDnuIBBiSFwS5m/faa74f365db2b3cc79bbfb874a505f58/PC_CO1001_specs.pdf (last visited Sept. 30, 2026) at 2<br><br>Cellular network type — 2G, 3G and 4G (LTE)<br>Cellular coverage — Global<br>Location positioning — Cellular<br>Wi-Fi 2.4Ghz WPS (Receive only)<br><br>Controlant, "Saga Dry Ice Data Sheet," Dec. 10, 2025, *available at* https://support.controlant.com/pdf/datasheets/Saga_Dry_Ice_datasheet.pdf (last visited Sept. 30, 2026) at 1<br><br>• LTE Cat-M1 (4G) with 2G fallback cellular coverage provides communication globally<br><br>Sensitech, "TempTale GEO Ultra," June 2023, *available at* https://www.shareddocs.com/hvac/docs/2004/Public/0C/ttgeo-ultra-dry-ice-alkaline.pdf (last visited Sept. 30, 2026) at 1 |

| Claim Language | Evidence |
|---|---|
| | See below |

| TempTale® GEO Ultra Dry Ice Probe Specifications | |
|---|---|
| Monitor Recording Option | Sustainable Single Use Only; Sensitech manages reuse requirements |
| Certified Modes of Transport | Air, Road, Rail, Ocean |
| Sensor Types | Temperature, light |
| Probe Temperature Measurement Range | -95°C to +55°C (Single Sensor, Probe placed inside dry ice environment; can be used as an ambient probe) |
| Core Device Operating Range | -10°C to +55°C (Core device stays outside of dry ice environment) |
| Temperature Accuracy Range | ±1.5°C from -95°C to +55°C |
| Software-based Alarms | • Software up to 6 multi-alarms → alarm is triggered when temperature exceeds set limits<br>• Single-Event (Continuous) or Cumulative |
| Temperature Accuracy Certification | 3-point NIST® Traceable Certificate of Calibration |
| Temperature Measurement Responsiveness | Meets the requirements of <USP> 1118 and EN12830 |
| Temperature Sensor Sample Interval | Programmable 5 minutes to 2 hours |
| Light Sensor | 0-100% |
| Cellular | LTE Cat-M1 (4G) \ 2G, Cellular triangulation |
| Memory | 5,000 data points per sensor |
| Battery Type | Alkaline (non-replaceable) |
| Operating Life | Up to 60 days, with communication reporting interval from 15 minutes to 180 minutes; Configurable based on total days for shipment. |
| Dimensions, Weight and Probe Length | 121.5mm x 115.5mm x 25.5mm; 240 grams; probe length 1.5 meters |
| Environmental Rating | IP64 |
| Regulatory Certifications | FCC; CE; UKCA; MIC; NOM; Anatel; RoHS; WEEE; RTCA/DO-160 |
| Display Indicators | LED lights indicate Start, Stop, Status |
| Secondary Download | Near Field Communication with TempTale® Mobile App (iOS and Android) |
| Software | SensiWatch® Platform; Email or SMS Notifications; ColdStream® Select 2.1+; TempTale® Mobile App |
| Cold Chain PDF Report | Software generated PDF report |
| Minimum System Requirements | Browsers: Chrome, Internet Explorer 11+ (Win 7+), Microsoft Edge, Firefox, Safari (OSX10.12+, iOS 13+), and Android 7+; Adobe® Reader 9.0 or higher |

Sensitech, "TempTale GEO Ultra," June 2023, *available at* https://www.shareddocs.com/hvac/docs/2004/Public/0C/ttgeo-ultra-dry-ice-alkaline.pdf (last visited Sept. 29, 2026) at 2

- Global cellular communication coverage, with added Wi-Fi locates for precise proof of delivery

Sensitech, "TempTale GEO XP," Sept. 2026, *available at* https://www.shareddocs.com/hvac/docs/2000/Public/09/temptale-geo-xp-ls.pdf (last visited Sept. 29, 2026) at 1

| Claim Language | Evidence |
|---|---|
| | • Global cellular communication coverage, with added Wi-Fi locates for precise proof of delivery<br>Sensitech, "TempTale GEO XEP," Sept. 2026, *available at* https://www.shareddocs.com/hvac/docs/2000/Public/0D/temptale-geo-xep-ls.pdf (last visited Sept. 29, 2026) at 1 |

| Claim Language | Evidence |
|---|---|
| | (spec table and citation below) |

| TempTale® GEO XP Specifications | |
|---|---|
| Recording Option | Single Use - Takeback Program Eligible |
| Certified Modes of Transport | Air, Ocean, Road, Rail (Airline approvals upon request) |
| Sensor Types | Temperature, Humidity, Light |
| Probe Temperature Measurement Range | -95°C to +55°C (Probe placed inside payload next to product) |
| Probe Temperature Accuracy Range | ±0.5°C from -10°C to +45°C<br>±1.5°C from -95°C to -10°C; ±1.5°C from +45°C to +55°C |
| Core Device Operating Range | -10°C to +55°C (Core device stays outside of dry ice environment) |
| Core Device Temperature Accuracy Range | ± 0.5°C from -10°C to +45°C<br>± 1.0°C from +45°C to +55°C |
| Humidity Measurement Range | 10% to 90% RH, non-condensing |
| Humidity Accuracy Range | Typical ±3.0% / Max ±5.0% RH from 10% to 90% RH |
| Alarms | • Up to 6 hardware (Single Temp Limit, Temp Range, Dual Temp Range, MKT, Duration) and up to 12 software alarms; alarm is triggered when temperature exceeds set limits<br>• Single-Event (Continuous) or Cumulative<br>• Dual Sensing (high/low alarms): Probe + Ambient or Probe + Humidity |
| Remote Device Configuration | Simplify order/inventory management by configuring your own hardware alarms and trip length using ColdStream Select or SensiWatch Platform |
| Temperature Accuracy Certification | Individual 3-point NIST® Traceable Calibration per monitor before each use, Certificate of Calibration with order, by Request or Calibration Portal |
| Temperature Sensor Sample Interval | Programmable from 5 minutes to 2 hours |
| Temperature Measurement Responsiveness | Meets the requirements of USP <1079.3> and EN12830 |
| Start Up Delay | 0 minutes to 24 hours |
| Light Sensor Range | 0-100% |
| Communication | LTE CAT-M1 (for 4G/5G networks) with 2G fallback |
| Memory | 16,000 data points per sensor |
| Battery Type | Non-lithium, Alkaline (non-replaceable) |
| Shelf Life & Sustainability | • 6-month shelf life (press start by use by date, shipper operations simple)<br>• Sensitech manages renewal of returned devices for reuse. No lost device fees. |
| Operating Life | Up to 60 days, with communication reporting interval from 15 minutes to 180 minutes; Configurable based on total days for shipment. (For longer shipments see TempTale® GEO XEP for up to 120 days) |
| Location | Cellular and Wi-Fi |
| Dimensions and Weight | 91 mm x 61 mm x 31 mm; Probe length 1.5 meters; 184 grams |
| Environmental Rating | IP64 |
| Regulatory | FCC, CE, IC, RTCA – D0160G, MIC/GITEKI, 3-Point NIST Traceable Calibration (each device individually calibrated) |
| Display Indicators | LCD screen icons: Running, Started, Stopped, Alarm Status, Start-up Delay, Marked Event, Uploading to Cloud, Upload to Cloud Complete, Final Cloud Upload requires APP, Bluetooth On |
| Secondary Download | TempTale® Mobile App (iOS 15+—iPhone 7 or higher, Android 12+—Samsung Galaxy S8+ or Note 8+, Bluetooth Low Energy) |
| Software Interfaces | SensiWatch® Platform; email notifications; ColdStream® Select 2.2+ (designed to meet FDA 21 CFR Part 11 and EC Annex 11); TempTale® App 3.1+; TempTale® Manager Desktop 9.1+ |
| Cold Chain PDF Report | Secure PDF generated by cloud software |
| Minimum System Requirements | Windows 8.1+; Mac OSX 10.12+; Browsers: Google Chrome 83+, Microsoft Edge 83+, Safari 14+; Adobe® Reader 9.0+ |

*Sensitech has performed all necessary testing and can provide documentation supporting our compliance at your request.*

Sensitech, "TempTale GEO XP," Sept. 2026, *available at* https://www.shareddocs.com/hvac/docs/2000/Public/09/temptale-geo-xp-ls.pdf (last visited Sept. 29, 2026) at 2

| Claim Language | Evidence |
|---|---|
| | |

| TempTale® GEO XEP Specifications | |
|---|---|
| Recording Option | Single Use - Takeback Program Eligible |
| Certified Modes of Transport | Air, Ocean, Road, Rail (Airline approvals upon request) |
| Sensor Types | Temperature, Humidity, Light |
| Probe Temperature Measurement Range | -95°C to +55°C (Probe placed inside payload next to product) |
| Probe Temperature Accuracy Range | ±0.5°C from -10°C to +45°C<br>±1.5°C from -95°C to -10°C; ±1.5°C from +45°C to +55°C |
| Core Device Operating Range | -30°C to +55°C (Core device stays outside of dry ice environment) |
| Core Device Temperature Accuracy Range | ± 0.5°C from -10°C to +45°C<br>± 1.0°C from -30°C to -10°C; +45°C to +55°C |
| Humidity Measurement Range | 10% to 90% RH, non-condensing |
| Humidity Accuracy Range | Typical ±3.0% / Max ±5.0% RH from 10% to 90% RH |
| Alarms | • Up to 6 hardware (Single Temp Limit, Temp Range, Dual Temp Range, MKT, Duration) and up to 12 software alarms; alarm is triggered when temperature exceeds set limits<br>• Single-Event (Continuous) or Cumulative<br>• Dual Sensing (high/low alarms): Probe + Ambient or Probe + Humidity |
| Remote Device Configuration | Simplify order/inventory management by configuring your own hardware alarms and trip length using ColdStream Select or SensiWatch Platform |
| Temperature Accuracy Certification | Individual 3-point NIST® Traceable Calibration per monitor before each use, Certificate of Calibration with order, by Request or Calibration Portal |
| Temperature Sensor Sample Interval | Programmable from 5 minutes to 2 hours |
| Temperature Measurement Responsiveness | Meets the requirements of USP <1079.3> and EN12830 |
| Start Up Delay | 0 minutes to 24 hours |
| Light Sensor Range | 0-100% |
| Communication | LTE CAT-M1 (for 4G/5G networks) with 2G fallback |
| Memory | 16,000 data points per sensor |
| Battery Type | Lithium metal (non-replaceable, <2 grams lithium) (no IATA dangerous goods label or declaration if <3 devices in a consignment) |
| Shelf Life & Sustainability | • 6-month shelf life (press start by use by date, shipper operations simple)<br>• Sensitech manages renewal of returned devices for reuse. No lost device fees. |
| Operating Life | Up to 120 days, with communication reporting interval from 15 minutes to 360 minutes; Configurable based on total days for shipment. (For shorter shipments see TempTale® GEO XP for up to 60 days) |
| Location | Cellular and Wi-Fi |
| Dimensions and Weight | 91 mm x 61 mm x 31 mm; Probe length 1.5 meters; 153 grams |
| Environmental Rating | IP64 |
| Regulatory | FCC, CE, IC, RTCA – D0160G, MIC/GITEKI, 3-Point NIST Traceable Calibration (each device individually calibrated) |
| Display Indicators | LCD screen icons: Running, Started, Stopped, Alarm Status, Start-up Delay, Marked Event, Uploading to Cloud, Upload to Cloud Complete, Final Cloud Upload requires APP Bluetooth On |
| Secondary Download | TempTale® Mobile App (iOS 15+—iPhone 7 or higher, Android 12+—Samsung Galaxy S8+ or Note 8+, Bluetooth Low Energy) |
| Software Interfaces | SensiWatch® Platform; email notifications; ColdStream® Select 2.2+ (designed to meet FDA 21 CFR Part 11 and EC Annex 11); TempTale® App 3.1+; TempTale® Manager Desktop 9.1+ |
| Cold Chain PDF Report | Secure PDF generated by cloud software |
| Minimum System Requirements | Windows 8.1+; Mac OSX 10.12+; Browsers: Google Chrome 83+, Microsoft Edge 83+, Safari 14+; Adobe® Reader 9.0+ |

*Sensitech has performed all necessary testing and can provide documentation supporting our compliance at your request.*

Sensitech, "TempTale GEO XEP," Sept. 2026, *available at* https://www.shareddocs.com/hvac/docs/2000/Public/0D/temptale-geo-xep-ls.pdf (last visited Sept. 29, 2026) at 2

| Claim Language | Evidence |
|---|---|
| | The computer system that is to receive the information transferred from the electronic communications devices of each therapeutic procedural pack **must have a network interface** in order to receive the information by cellular or wireless communications means. For example:<br><br>*Multiple interfaces*. The second idea that will help explain Internet technology is straightforward: a given device can connect to two or more networks. To do so, the computer must have a network adapter circuit for each network. Many users are already aware that multiple connections are possible because they have a device that has a Wi-Fi adapter as well as an adapter for a cellular network. Users may also have seen a<br><br>Douglas E. Comer, THE INTERNET BOOK: EVERYTHING YOU NEED TO KNOW ABOUT COMPUTER NETWORKING AND HOW THE INTERNET WORKS 109 (CRC Press, Taylor & Francis Group, 5th ed. 2019), *available at* https://digitallibrary.peninsulacollege.edu.my/server/api/core/bitstreams/f5bd4304-a273-415b-ae0d-20878fddaa50/content (last visited Sept. 30, 2026)<br><br><br><br>Brown University, "Introduction to Computer Networks," CS 1660: Introduction to Computer Systems Security, Apr. 6, 2023, *available at* https://cs.brown.edu/courses/csci1660/old/2023/files/notes/lec18-notes.pdf (last visited Sept. 30, 2026) at 33 |

<table>
<tr><th>Claim Language</th><th>Evidence</th></tr>
<tr><td></td><td>
After the information regarding, among other things, the location of the therapeutic procedural pack (i.e., information about the environment surrounding each pack) and sensor measurements, including temperature data (i.e., information about the environment including each pack) is communicated from the electronic communications devices of each therapeutic procedural pack the electronic communications devices of each therapeutic procedural pack to the computer system via the computer system's network interface, the network interface communicates that information to the processor of the computer system. For example:
<br><br>
system. The data received by the input subsystem(s) must be passed to the processor in a form it can use, and the processor in turn must present data to the output subsystem(s) in the required format. Even more
<br>
OpenLearn, "An introduction to computers and computer systems: 3 Representing data: bytes," available at https://www.open.edu/openlearn/mod/oucontent/view.php (last visited Sept. 30, 2026)
<br><br>


<br>
Figure 5.2 • Network adapter: its relationship to other host components and to protocol stack functionality
<br>
James F. Kurose and Keith W. Ross, Computer Networking: A Top-Down Approach 438 (Pearson Education, Inc., 6th ed. 2013), available at https://ku.edu.af/sites/default/files/2023-11/fqo47.Computer.Networking.A.TopDown.Approach.6th.Edition.pdf (last visited Sept. 30, 2026)
</td></tr>
</table>

| Claim Language | Evidence |
|---|---|
| | Figure 5.2 shows a typical host architecture. For the most part, the link layer is implemented in a **network adapter**, also sometimes known as a **network interface card (NIC)**. At the heart of the network adapter is the link-layer controller, usually a single, special-purpose chip that implements many of the link-layer services (framing, link access, error detection, and so on). Thus, much of a link-layer controller's functionality is implemented in hardware. For example, Intel's 8254x con-<br><br>col. On the receiving side, a controller receives the entire frame, and extracts the network-layer datagram. If the link layer performs error detection, then it is the sending controller that sets the error-detection bits in the frame header and it is the receiving controller that performs error detection.<br><br>ponents. Figure 5.2 also shows that while most of the link layer is implemented in hardware, part of the link layer is implemented in software that runs on the host's CPU. The software components of the link layer implement higher-level link-layer functionality such as assembling link-layer addressing information and activating the controller hardware. On the receiving side, link-layer software responds to controller interrupts (e.g., due to the receipt of one or more frames), handling error conditions and passing a datagram up to the network layer. Thus, the link layer is a combination of hardware and software—the place in the protocol stack where software meets hardware. Intel [2012] provides a readable overview (as<br><br>James F. Kurose and Keith W. Ross, Computer Networking: A Top-Down Approach 437-438 (Pearson Education, Inc., 6th ed. 2013), *available at* https://ku.edu.af/sites/default/files/2023-11/fqo47.Computer.Networking.A.TopDown.Approach.6th.Edition.pdf (last visited Sept. 30, 2026)<br><br>Thus, the electronic communications devices of each therapeutic procedural pack communicate with the processor of the computer system by transferring the information regarding, among other things, the location of the therapeutic procedural pack (*i.e.*, information about the environment surrounding each pack) and sensor measurements, including temperature data (*i.e.*, information about the environment including each pack) to the computer system via cellular or wireless communication methods, which is received by the computer system's network interface(s). |

| Claim Language | Evidence |
| --- | --- |
| [9.13] wherein said processed information enables control over manufacture of therapeutic procedural packs and | **The processed information enables Defendant's control over the manufacture of therapeutic procedural packs.**<br><br>Pfizer's distribution of COMIRNATY is **a "just-in-time system"** that is **based on customer needs:**<br><br>• Our distribution is built on a flexible, just-in-time system that supports shipping of the frozen vials direct to the point of vaccination.<br>Exhibit 28 (COVID-19 Vaccine U.S. Manufacturing and Distribution Fact Sheet) at 2 (March 2023)<br><br>• Logistical plans were developed, and tools implemented to support effective vaccine transport and storage. These innovations were designed purposefully to suit the varying range of locations where vaccinations take place.<br>Exhibit 28 (COVID-19 Vaccine U.S. Manufacturing and Distribution Fact Sheet) at 2 (March 2023)<br><br>• Some of these innovations include the development of temperature-controlled thermal shippers that utilize dry ice to maintain recommended storage temperature as well as a temperature and location tracking through a device.<br>Exhibit 28 (COVID-19 Vaccine U.S. Manufacturing and Distribution Fact Sheet) at 2 (March 2023) |

| Claim Language | Evidence |
|---|---|
| | Pfizer now provides multiple different sizes of thermal shippers and packs configurations depending on market and regulatory considerations.<br><br>New configurations have been introduced to best support evolving customer needs. For example, based on customer needs, Pfizer introduced a new pack configuration which allows end users to order COVID-19 pediatric doses in a 10-vial pack configuration with the ability to order 1 to 10 packs (10 to 100 vials).<br><br>Exhibit 28 (COVID-19 Vaccine U.S. Manufacturing and Distribution Fact Sheet) at 3 (March 2023)<br><br>Pfizer's ultra-cold chain distribution and cold chain distribution capabilities are **handled in-house**, including the packaging, storage, distribution of therapeutic procedural packs, as well as the monitoring of those therapeutic procedural packs while they are in transit:<br><br>As Pfizer's supply chain leads prepared to ship out their first millions of doses of the vaccine, they made a critical decision to keep their entire distribution network in-house.<br><br>Exhibit 13 ("Accelerating Digital Technology" Article) at 7-8 (Mar. 2022)<br><br>As for ultra-cold shipping solutions, these involve creating shipping containers that double as ultra-cold freezers so that vaccines maintain their integrity during transport. This innovation has proven crucial for expanding vaccine access to the hardest-to-reach areas, such as rural and undeveloped communities.<br><br>Originally devised for COVID-19 vaccines, these technological advances are now being applied to a wider range of products, including gene therapies, oncology treatments, and other mRNA medicines.<br><br>Exhibit 24 (Pfizer Supply Chain Modernization) at 7 (Nov. 3, 2025) |

| Claim Language | Evidence |
|---|---|
| | Digital technologies have become integral to Pfizer's **supply chain strategy**. To achieve improvements in service and cycle times, the company focused on enhancing visibility and gaining live insights into operational data through technological means.<br><br>These technologies include:<br><br>- Digital tool integration for real-time tracking of shipments while ensuring timely delivery and quality control with less than 0.1% production loss.<br>- **High-quality data collection** for supply chain analytics and predictive planning.<br>- Cold chain technology for safe delivery of medicines requiring cold and ultra-cold storage.<br>- IoT devices integrated with cloud analytics platforms to ensure capture of environmental formation, temperature, light levels, and more during shipment.<br><br>Exhibit 24 (Pfizer Supply Chain Modernization) at 8 (Nov. 3, 2025)<br><br>The computer system that is part of Pfizer's ultra-cold chain distribution and cold chain distribution capabilities processes information about the environment surrounding and including each therapeutic procedural pack (also known as a therapeutic procedural platform). ***See* Claim Limitation 9.9 *supra*.**<br><br>The **processed information relates to, and enables control over, at least the packaging, storage and distribution** of the therapeutic procedural packs. For example:<br><br>We will utilize GPS-enabled thermal sensors with a control tower that will track the location and temperature of each vaccine shipment across their pre-set routes. These GPS-enabled devices will allow Pfizer to proactively prevent unwanted deviations and act before they happen.<br><br>Exhibit 42 (Distribution Fact Sheet) at 1 (Nov. 2020) |

| Claim Language | Evidence |
| --- | --- |
| | We will have a Pfizer 24/7 control tower monitoring and tracking all shipments to ensure each shipments gets to where it needs to go at the right time and at the right temperature and take action if needed along the way. Once opened, the shippers can be used for<br><br>Pfizer, "Distributing Our COVID-19 Vaccine to the World: An Open Letter from Pfizer Chairman and CEO Dr. Albert Bourla," Dec. 15, 2020, *available at* https://www.pfizer.com/news/articles/distributing_our_covid_19_vaccine_world (last visited Sept. 30, 2026)<br><br>"We selected Controlant's innovative technology and platform to track and monitor the Pfizer-BioNTech Covid-19 vaccines during shipment, from origin sites to their arrival at government preferred channel and designated vaccination locations," said **Tanya Alcorn, Vice President of Pfizer.** "Controlant's reusable, real-time data loggers and visibility and analysis platform integrate Pfizer's existing control tower technologies to help manage temperature proactively, identify and react expeditiously to any events that can impact the supply chain, all while automating quality and logistics processes."<br><br>Exhibit 33 (Pfizer Using IoT to Support Vaccine Distribution) at 1 (July 14, 2021)<br><br>Pfizer's custom shipper includes another innovative marvel: Embedded into every box is a tracking device that continually monitors temperature and GPS location and detects tampering. Data from the trackers is transmitted wirelessly though mobile phone networks to a three-tiered system of 24/7 control towers, giving Pfizer and its logistics partners real-time, end-to-end visibility of the entire supply chain. "This was a real first for us at Pfizer," says Alcorn. "We had run some small-scale pilots of real-time tracking in the past, but this is the first time we've used this technology at scale."<br><br>For the vaccine supply chain, the real-time tracking system has a simple goal: To ensure end users receive the quality vaccines they need, at the time they need them. To achieve that objective, the system is tightly integrated with Pfizer's other supply chain management systems, all the way back to its manufacturing plants.<br><br>Exhibit 12 (DHL Article) at 3 (Aug. 2021) |

| Claim Language | Evidence |
| --- | --- |
| | "At any one time, we have around 3,000 shippers in transit," says Alcorn. "In collaboration with our technology provider and our logistics partners, we have developed playbooks that determine the actions we take in response to an alarm from any one of them." After an initial triage process at the first-tier control tower run by the technology provider, information from an alarm is forwarded either to relevant logistics provider's control tower, or to Pfizer's in-house control tower.<br>Exhibit 12 (DHL Article) at 4 (Aug. 2021)<br><br>"In many cases, the logistics partner is able to take immediate action to investigate and rectify an issue," says Alcorn, adding that DHL's own control tower set-up provided significant inspiration for Pfizer's version. "If a problem can't be fixed, as would be the case if there was a significant temperature deviation, real-time notification often allows Pfizer to take mitigating action before the issue affects the customer." Typically, she says, the problem shipment will be stopped in transit, then a replacement order is immediately dispatched from the appropriate Pfizer site.<br>Exhibit 12 (DHL Article) at 4 (Aug. 2021)<br><br>To support the rapid manufacturing scale-up of the vaccine – over 3 billion doses of the Pfizer-BioNTech COVID vaccine in 2021 – we deployed our first-in-industry patent-pending Digital Operations Center, providing an end-to-end view of manufacturing, allowing us to predict issues and adjust operations in real-time to meet patient supply commitments. We also deployed augmented reality to diagnose and repair equipment remotely in our labs and manufacturing sites, keeping colleagues safe and reducing travel by technicians. And, within days of the Emergency Use Authorization, we deployed end-to-end cold chain capabilities, including Internet of Things (IoT) sensors, or devices that detect and respond to changes in the environment and GPS tracking. These tools ensured cold chain integrity with real-time monitoring of shipments and temperatures anywhere in the world with close to 100 percent accuracy.<br>Exhibit 34 (Applying Latest Digital Technology) at 4 (2021) |

| Claim Language | Evidence |
|---|---|
| | In addition to the operations cockpit, Pfizer deployed a broader dashboard, a software platform that keeps tabs on the entire vaccine operation across the company. "It serves as a single source of truth for all operational metrics related to vaccine production, testing, and distribution," says McHugh. When company leaders held virtual meetings from<br>Exhibit 13 ("Accelerating Digital Technology" Article) at 7 (Mar. 2022)<br><br>*In my mind, we had to be in the driver's seat to develop a brand-new storage and distribution process using cutting-edge technology. We had to have our eyes and ears on every single shipment. If every dose means one patient helped, we did not want to waste a single dose.*<br>Exhibit 13 ("Accelerating Digital Technology" Article) at 9-10 (quoting Tanya Alcorn) (Mar. 2022) |

| Claim Language | Evidence |
|---|---|
| | Thanks in part to these technologies, millions of doses of the vaccine have been saved from potential spoilage. Pfizer is currently at an industry-leading 99% service inventory level —a stat that measures how well they've met vaccine demand. "That means instead of millions of doses being canceled or rescheduled due to perceived issues or errors, we can actually see what's happening, assess the situation, make necessary corrections, and ultimately deliver the vaccine shipment within quality parameters to patients," says Alcorn.<br>Exhibit 13 ("Accelerating Digital Technology" Article) at 12 (Mar. 2022)<br><br>"For example, classically we've done a lot of lane risk assessments, and lane SOPs, but when you had a high rate of disruptions, the lanes kept changing all the time," says Fant. "So having that real-time control meant that you could actually be looking over your supply chain in real time and taking those actions or interventions."<br>Exhibit 7 (Controlant Insights) at 5 (May 23, 2023)<br><br>Additionally, the business is putting more and more emphasis on digital supply chain solutions. Pfizer uses AI and predictive analytics to monitor temperature-sensitive goods, optimize shipping routes, and modify manufacturing schedules in response to demand signals from global markets.<br>Exhibit 23 (Pfizer's Global Trade in Medicines) at 4 (Oct. 10, 2025)<br><br>Pfizer uses sophisticated data analytics to streamline its operations and enhance decision-making processes. Real-time insights allow for swift adjustments in production schedules based on demand and supply dynamics.<br>Exhibit 24 (Pfizer Supply Chain Modernization) at 2 (Nov. 3, 2025) |

| Claim Language | Evidence |
|---|---|
| | For Pfizer, addressing these challenges reactively isn't enough. Instead, the business works proactively to address shortages, especially with critical injectable medicines in clinical settings. Real-time supply chain data is key to this approach.<br>Exhibit 24 (Pfizer Supply Chain Modernization) at 3 (Nov. 3, 2025)<br><br>The complexity and criticality of this new scope demand seamless and continuous operation to proactively detect and resolve any issues that could affect product quality, availability, or delivery times. To ensure efficient, continuous global coverage, the GCC will operate through three strategically located centers: Collegeville (USA), Chennai (India), and Madrid (Spain). The Madrid center will operate in two shifts to maintain comprehensive 24/7 monitoring and coordination for real-time increment management, interregional synchronization, and to ensure that incidents are addressed immediately, regardless of time zone.<br>Exhibit 25 (Pfizer GCC Press Release) at 3 (June 15, 2026)<br><br>The FDA approved **the manufacturing process of COMIRNATY** as described by Pfizer in its submissions to the FDA, which consists of:<br>1) the production of RNA-containing lipid nanoparticles ("LNPs"), which occurs at Pfizer's facilities in either Kalamazoo, Michigan ("Pfizer Kalamazoo") or Puurs, Belgium ("Pfizer Puurs"). (Exhibit 11 (CBER CMC BLA Review Memo) at 21, 24, 26 (Jan. 16, 2022));<br>2) bulk formulation of the drug product, which occurs at either Pfizer Kalamazoo or Pfizer Puurs. (*Id.* at 24, 26);<br>3) filling vials with the final drug product and finish manufacturing operations, which occurs at either Pfizer Kalamazoo or Pfizer Puurs. (*Id.* at 24, 29-32) ("primary packaging");<br>4) the labeling and packaging of the filled and finished vaccine vials into trayboxes for commercial distribution, which occurs at either Pfizer Kalamazoo or Pfizer Puurs. (*Id.* at 24, 32) ("secondary packaging"); |

| Claim Language | Evidence |
|---|---|

5) the freezing and storage of the trayboxes in a freezer at -90ºC to -60ºC pending shipping for commercial distribution, which occurs at either Pfizer Kalamazoo or Pfizer Puurs. (*Id.* at 24, 32);
6) ***the final packaging of the trayboxes containing the vials into validated shippers*** that use dry ice for temperature control and that each contain a temperature monitoring device, which occurs at either Pfizer Kalamazoo, Pfizer Puurs, or the Pfizer US logistics center in Pleasant Prairie, Wisconsin ("Pfizer Pleasant Prairie"). (*Id.* at 32-33, 83) ("tertiary packaging"); and
7) ***the commercial distribution of the final packaged products***, which occurs from either Pfizer Kalamazoo, Pfizer Puurs, or Pfizer Pleasant Prairie. (*Id.* at 32-33, 83).

Although the FDA reviewed and approved Pfizer Puurs as a manufacturing, storage, packaging, and distribution facility for COMIRNATY, **the majority of COMIRNATY vaccines distributed in the U.S. are produced, formulated, filled and finished, stored, packaged, and distributed from Pfizer Kalamazoo and/or Pfizer Pleasant Prairie:**

> In the U.S., our distribution approach will be to largely ship from our Kalamazoo, Michigan site direct to the point of use (POU). We also will use our existing distribution centers in Pleasant Prairie, Wisconsin.
>
> We will be utilizing road and air modes of transportation in the United States, where we expect to be able to get product to any POU within a day or two.

Exhibit 42 (Distribution Fact Sheet) at 1 (Nov. 2020)

> - In the U.S., our distribution is direct from our manufacturing facility in Kalamazoo, Michigan and Pleasant Prairie, Wisconsin as well as from our partnering UPS' sites in Louisville, Kentucky and Columbus, Ohio to the point of use (POU).

Exhibit 28 (COVID-19 Vaccine U.S. Manufacturing and Distribution Fact Sheet) at 2 (March 2023)

| Claim Language | Evidence |
| --- | --- |
| | Pfizer's Kalamazoo, Michigan, facility only produces vaccine doses for the United States market. All other countries to which Pfizer distributes the Pfizer-BioNTech vaccine<br>Exhibit 27 (Exploring COVID-19 Vaccine Supply Chains) at 21 (Jan. 4, 2025)<br><br>*"We have developed detailed logistical plans and tools to support effective vaccine transport, storage and continuous temperature monitoring. Our distribution is built on a flexible just-in-time system which will ship the frozen vials to the point of vaccination. Our distribution approach will be to largely ship from our Kalamazoo and Puurs sites direct to the point of use (POU). However, we will also be using our existing distribution centers for the COVID-19 distribution in Pleasant Prairie, WI and in Karlsruhe, Germany."*<br>Exhibit 27 (Exploring COVID-19 Vaccine Supply Chains) at 22 (Jan. 4, 2025)<br><br>**The statute and regulations that govern Pfizer's drug products also treat at least packaging and storage as manufacturing.** For example:<br><br>[T]he term "manufacture, preparation, propagation, compounding, or processing" shall include repackaging ***or otherwise changing the container, wrapper,*** or labeling of any drug package in furtherance of the distribution of the drug or device from the original place of manufacture to the person who makes final delivery or sale to the ultimate consumer or user<br>21 U.S.C. § 360(a)(1) (emphasis added).<br><br>***Manufacturer*** means any legal person or entity engaged in the manufacture of a product subject to license under the act; "Manufacturer" also includes any legal person or entity who is an applicant for a license where the applicant assumes responsibility for compliance with the applicable product and establishment standards.<br>21 C.F.R. § 600.3(t). |

| Claim Language | Evidence |
| --- | --- |
| | ***Manufacture*** means all steps in propagation or manufacture and preparation of products and includes but is not limited to filling, testing, labeling, ***packaging, and storage*** by the manufacturer.<br>21 C.F.R. § 600.3(u) (emphasis added).<br><br>*Manufacture* means each step in the manufacture, preparation, propagation, compounding, or processing of a drug or an animal feed bearing or containing a new animal drug. Manufacture includes the making by chemical, physical, biological, or other procedures or manipulations of a drug, or an animal feed bearing or containing a new animal drug, including control procedures applied to the final product ***or to any part of the process***. Manufacture includes manipulation, sampling, testing, or control procedures applied to the final product o***r to any part of the process***, including, for example, analytical testing of drugs for another registered establishment's drug. For purposes of this part, and in order to clarify the responsibilities of the entities engaged in different operations, the term manufacture is defined and used separately from the terms relabel, repackage, and salvage, although the term "manufacture, preparation, propagation, compounding, or processing," as used in section 510 of the Federal Food, Drug, and Cosmetic Act, includes relabeling, repackaging, and salvaging activities.<br>21 C.F.R. § 207.1 (emphasis added).<br><br>*Manufacturer* means a person who owns or operates an establishment that manufactures a drug or an animal feed bearing or containing a new animal drug. This term includes, but is not limited to, control laboratories, contract laboratories, contract manufacturers, contract packers, contract labelers, and other entities that manufacture a drug, or an animal feed bearing or containing a new animal drug, as defined in this paragraph. For purposes of this part, and in order to clarify the responsibilities of the entities engaged in different operations, the term manufacturer is defined and used separately from the terms relabeler, repacker, and salvager, although the term "manufacture, preparation, propagation, compounding, or processing," as used in section 510 of the Federal Food, Drug, and Cosmetic Act, includes the activities of relabelers, repackers, and salvagers. Repackers, relabelers, and salvagers are subject |

| Claim Language | Evidence |
|---|---|
| | to the provisions of this part that are applicable to repackers, relabelers, and salvagers, but are not subject to the provisions of this part that are applicable to manufacturers. When not modified by "domestic" or "foreign," the term includes both domestic manufacturers and foreign manufacturers.<br>21 C.F.R. § 207.1.<br><br>The processed information enables control over the manufacture of the therapeutic procedural packs because the processed information relates to, and enables control over, at least the packaging, storage and distribution of therapeutic procedural packs containing COMIRNATY and these activities were approved by the FDA as part of Pfizer's manufacturing process. This is further supported by the U.S. statute and regulations that govern Pfizer's facilities from which the majority of COMIRNATY vaccines in the U.S. are distributed.<br><br>Further, Pfizer has expanded the use of its control tower technology and the use of GPS-enabled temperature monitoring devices to other vaccines, pharmaceuticals, and other therapeutic products that require ultra-cold chain distribution or cold chain distribution. ***See*** **Claim Limitations 9.1, 9.3-9.6** ***supra*****.** To the extent that these drug products are produced, formulated, filled and finished, stored, packaged, or distributed from Pfizer facilities in the U.S., the processed information relating to these other vaccines, pharmaceuticals, and other therapeutic products enables Pfizer's control over the manufacture of therapeutic procedural packs containing these drug products based at least on the U.S. statute and regulations governing Pfizer's U.S. facilities.<br><br>In addition, the FDA requires all New Drug Applications ("NDAs") to include "a description of the manufacturing and packaging procedures and in-process controls for the drug product," as well as "stability data with proposed expiration dating." 21 C.F.R. § 314.50(d)(ii)(a). Similarly, the FDA requires all Biologics License Applications ("BLAs") to include a "full description of manufacturing methods" and "data establishing stability of the product through the dating period." 21 C.F.R. § 601.2(a). This information is provided as part of an NDA or a BLA in the form of a Common Technical Document for the Registration of Pharmaceuticals for Human Use (a "CTD"). *See* FDA Center for Drug Evaluation and Research ("CDER"), "Guidance for Industry: M4Q: The CTD – |

| Claim Language | Evidence |
| --- | --- |
| | Quality," Aug. 2001, *available at* https://www.fda.gov/media/71581/download (last visited Oct. 1, 2026) ("FDA CTD Guidance") at 1. Module 3, which is the Quality section of the CTD, contains the technical chemistry, manufacturing, and controls data for both the drug substance and the finished drug product. *See generally id.* at 12-13. The applicant is required to provide a narrative description of the drug product's manufacturing process, including packaging, in Section 3.2.P.3.3 of Module 3. *Id.* at 23-24. Where applicable, "environmental conditions . . . should be stated." *Id.* at 24. The applicant is also required to provide "conclusions regarding storage conditions and shelf life" in Section 3.2.P.8.1 of Module 3. *Id.* at 26-27. BLA applicants in particular are subject to pre-approval and pre-license inspections in which FDA inspectors are expressly permitted to verify that the applicant's distribution methods comply with the process described in the application submitted to the FDA:<br><br>This section provides instructions for the inspection team on evaluating whether establishments comply with licensing requirements, including standards established in applications and applicable CGMP requirements,[37] and on confirming the integrity of data submitted in applications.<br><br>FDA Compliance Program 7346.832M, Chapter 46 – New Drug Evaluation, Subject: Prelicense and Preapproval Inspections of CDER-Regulated Biological Product Manufacturers, May 14, 2026, *available at* https://www.fda.gov/media/191983/download (last visited Oct. 1, 2026) at 20<br><br>**(6) Objective 1f: Evaluation of Packaging, Labeling, Storage, and Shipping Operations**<br><br>Under this objective, the inspection team determines whether the establishment packages, labels, and ships the product as described in the application to confirm that the quality of the product of interest meets established standards. In addition, the inspection team verifies that the establishment has suitable written and approved procedures describing the receipt, identification, quarantine, disposition, sampling, examination or testing, release, and handling of packaging and labeling materials of the product of interest.<br><br>FDA Compliance Program 7346.832M, Chapter 46 – New Drug Evaluation, Subject: Prelicense and Preapproval Inspections of CDER-Regulated Biological Product Manufacturers, May 14, 2026, *available at* https://www.fda.gov/media/191983/download (last visited Oct. 1, 2026) at 61 |

<table>
<tr><th>Claim Language</th><th>Evidence</th></tr>
<tr><td></td><td>(c) Shipping<br><br>Manufacturers are expected to follow validated and documented shipping procedures to ship the product in qualified shipping containers. For each shipment of materials, records are expected to be maintained that show receipt and examination or testing and whether the shipment was accepted or rejected.<br><br>The inspection team should, at a minimum:<br>• Confirm that batches are shipped using the validated shipping processes described in the application.<br>• Confirm that the product is maintained at the appropriate temperature throughout the shipping process.<br><br>FDA Compliance Program 7346.832M, Chapter 46 – New Drug Evaluation, Subject: Prelicense and Preapproval Inspections of CDER-Regulated Biological Product Manufacturers, May 14, 2026, available at https://www.fda.gov/media/191983/download (last visited Oct. 1, 2026) at 63<br><br>Based on these requirements, Pfizer would have had to describe its packaging, labeling, storage, and distribution processes in its submissions to gain FDA approval of all of its vaccines, pharmaceuticals, and other therapeutic products that require ultra-cold chain distribution or cold chain distribution.<br><br>Consequently, on information and belief, the processed information enables control over the manufacture of the therapeutic procedural packs containing vaccines, pharmaceuticals, or other therapeutic products other than COMIRNATY, because the processed information relates to, and enables control over, at least the packaging, storage and distribution of those therapeutic procedural packs and those activities were approved by the FDA as part of Pfizer's manufacturing process.</td></tr>
<tr><td>[9.14] deployment of therapeutic procedural packs to different geographic segments; and</td><td>The processed information enables Defendant's control over the deployment of therapeutic procedural packs to different geographic segments.<br><br>Pfizer's distribution of COMIRNATY is a "just-in-time system" that is based on customer needs. Pfizer ships COMIRNATY directly to the point of use. For example:</td></tr>
</table>

| Claim Language | Evidence |
|---|---|
| | During the initial stage, our contracts are with governments, and we will be providing doses according to their preferred channel and designated vaccination locations, subject to regulatory authorization or approval. We seek to work with governments to support distribution to their defined priority groups, and we anticipate that points of vaccination will vary but may include hospitals, outpatient clinics, community vaccination locations and pharmacies.<br>Exhibit 42 (Distribution Fact Sheet) at 1 (Nov. 2020)<br><br>We have developed detailed logistical plans and tools to support effective vaccine transport, storage and continuous temperature monitoring. Our distribution is built on a flexible, just-in-time system, which will ship the frozen vials to the point of vaccination.<br>Exhibit 42 (Distribution Fact Sheet) at 1 (Nov. 2020)<br><br>In the U.S., our distribution approach will be to largely ship from our Kalamazoo, Michigan site direct to the point of use (POU). We also will use our existing distribution centers in Pleasant Prairie, Wisconsin.<br>We will be utilizing road and air modes of transportation in the United States, where we expect to be able to get product to any POU within a day or two.<br>Exhibit 42 (Distribution Fact Sheet) at 1 (Nov. 2020)<br><br>"We selected Controlant's innovative technology and platform to track and monitor the Pfizer-BioNTech Covid-19 vaccines during shipment, from origin sites to their arrival at government preferred channel and designated vaccination locations," said Tanya Alcorn, Vice President of Pfizer. "Controlant's reusable, real-time data loggers and visibility and analysis platform integrate Pfizer's existing control tower technologies to help manage temperature proactively, identify and react expeditiously to any events that can impact the supply chain, all while automating quality and logistics processes."<br>Exhibit 33 (Pfizer Using IoT to Support Vaccine Distribution) at 1 (July 14, 2021) |

| Claim Language | Evidence |
|---|---|
| | It quickly became clear that no off-the-shelf product could meet Pfizer's requirements, so the supply chain team developed their own tailored solution. The final product uses a combination of efficient thermal insulation and dry ice to keep the vaccines cold, while a flexible internal design allows a single box to hold between one and five trays, each tray containing 195 vials of vaccine, enough for more than 1,100 doses. That flexibility was essential, says Alcorn, allowing shipments to be tailored to the needs of different vaccine programs around the world. At maximum capacity, the shipper can hold almost 6,000 doses, ideal for large mass-vaccination centers and countries that operate their own centralized storage and last-mile distribution systems. A single tray is suitable for direct shipment to smaller local centers.<br>Exhibit 12 (DHL Article) at 2 (Aug. 2021)<br><br>Following these activities, BNT162b2 DP is shipped in its final packaging to US receiving agencies and dosing sites directly or via the Pfizer US logistics center in Pleasant Prairie, WI (PPLC).<br>Exhibit 11 (CBER CMC BLA Review Memo) at 83 (Jan. 16, 2022)<br><br>at ultracold temperatures for up to 10 days. Inside each shipper is a GPS-enabled data logger that measures temperature and location, allowing every single dose to be tracked along its delivery path. "We're monitoring the vaccine once it leaves our site until it gets into the hands of health care practitioners," says Alcorn of this "control tower" technology.<br>Exhibit 13 ("Accelerating Digital Technology" Article) at 10 (Mar. 2022)<br><br>To ensure the vaccine would be kept at its required temperature, we developed a shipping container that can serve as a temporary ultra-cold freezer, increasing vaccine access in rural and underdeveloped communities.<br>Mike McDermott (Pfizer Chief Global Supply Officer, Executive Vice President), "Pfizer's Manufacturing and Supply Chain Revolution: A New Age in Pfizer Manufacturing, Distribution, and Supply," June 21, 2022, *available at* https://www.washingtonpost.com/creativegroup/pfizer/pfizers-manufacturing-and-supply-chain-revolution/ (last visited Oct. 1, 2026) |

| Claim Language | Evidence |
| --- | --- |
| | • Our distribution is built on a flexible, just-in-time system that supports shipping of the frozen vials direct to the point of vaccination.<br>Exhibit 28 (COVID-19 Vaccine U.S. Manufacturing and Distribution Fact Sheet) at 2 (March 2023)<br><br>• Logistical plans were developed, and tools implemented to support effective vaccine transport and storage. These innovations were designed purposefully to suit the varying range of locations where vaccinations take place.<br>Exhibit 28 (COVID-19 Vaccine U.S. Manufacturing and Distribution Fact Sheet) at 2 (March 2023)<br><br>Pfizer now provides multiple different sizes of thermal shippers and packs configurations depending on market and regulatory considerations.<br><br>New configurations have been introduced to best support evolving customer needs. For example, based on customer needs, Pfizer introduced a new pack configuration which allows end users to order COVID-19 pediatric doses in a 10-vial pack configuration with the ability to order 1 to 10 packs (10 to 100 vials).<br>Exhibit 28 (COVID-19 Vaccine U.S. Manufacturing and Distribution Fact Sheet) at 3 (March 2023)<br><br>Two manufacturers (Merck and Pfizer) directly ship vaccines to providers. The manufacturers and vaccines are listed below, along with information about ordering, delivery, and order cancellation procedures.<br>Center for Disease Control and Prevention, "Centralized Vaccine Distribution Guide: Guidelines for Interactions between Awardees, CDC, and CDC's Current Contractor – McKesson Specialty Distribution," Mar. 2024, *available at* https://content.govdelivery.com/attachments/MEHHS/2025/02/28/file_attachments/3178817/CDC%20Distribution%20Guide%20March%202024%20-%20updated.pdf (last visited Oct. 1, 2026) at 38 |

| Claim Language | Evidence |
| --- | --- |
| | |

**Pfizer**

| Direct Ship Vaccines | Delivery Timeline and Communications | Order Cancellation Process |
| --- | --- | --- |
| COVID-19 (Age 12y+) (Comirnaty, NDC 00069-2377-10)<br><br>COVID-19 (Age 5-11y) (NDC 59267-4331-02)<br><br>COVID-19 (Age 6m-4y)(NDC 59267-4315-02)<br>[Requires two shipments because vaccine and diluent ship separately. Diluent will arrive at the same time as or before the vaccine.] | Per contractual service level agreement, orders will ship within 15 business days of receipt of the order. Delivery timelines are often shorter than the service level agreements. Note that vaccine shipments that include diluent involve two shipments because vaccine and diluent ship separately. These shipments generally take 2-3 days longer than vaccine shipments that do not include diluent.<br><br>**Direct ship orders should not be marked as priority in VTrckS.**<br><br>For COVID-19 (Age 5-11yr) (NDC 59267-4331-02) only, Controlant Communications to providers come from this email address: Pfizer.logistics@controlant.com and also include:<br>• Notice at time of vaccine shipment with tracking information<br>• Exceptions for either shipment delay or cancellation<br>• Delivery Quality Report | Requests for cancellation must be sent to MRNAVaccines@pfizer.com and copy directshipcancel@cdc.gov.<br><br>The subject line of the email should read: Pfizer COVID Direct Ship Cancellation Request – PO 40xxxxxxxx<br><br>The body of the email should include:<br>• *CDC Purchase Order number<br>• VTrckS order number<br>• Provider pin<br>• Name of the location<br>• Provider address<br>• NDC/ number of doses to be cancelled.<br>• Date the order was entered into VTrckS<br><br>Once Pfizer approves the cancellation CDC will cancel the order in VTrckS.<br><br>***Direct ship orders are identifiable by their CDC Purchase Order (PO) number. This is different from the VTrckS order number. See the VTrckS Training Library or contact the CDC Vaccine Order Management Contact Center if you need assistance finding the PO number.** |

Center for Disease Control and Prevention, "Centralized Vaccine Distribution Guide: Guidelines for Interactions between Awardees, CDC, and CDC's Current Contractor – McKesson Specialty Distribution," Mar. 2024, *available at* https://content.govdelivery.com/attachments/MEHHS/2025/02/28/file_attachments/3178817/CDC%20Distribution%20Guide%20March%202024%20-%20updated.pdf (last visited Oct. 1, 2026) at 39

| Claim Language | Evidence |
|---|---|
| | Moderna vaccines. Pfizer appears to bypass almost all distribution steps! Indeed, Pfizer chose to ship its vaccine directly from its factory to the point of use.[59] This is due to two<br>Exhibit 27 (Exploring COVID-19 Vaccine Supply Chains) at 20 (Jan. 4, 2025)<br><br>Pfizer intends to bypass government-operated distribution processes in all countries. Their dedicated website on Manufacturing and Distributing the COVID-19 vaccine states:<br>*"We have developed detailed logistical plans and tools to support effective vaccine transport, storage and continuous temperature monitoring. Our distribution is built on a flexible just-in-time system which will ship the frozen vials to the point of vaccination. Our distribution approach will be to largely ship from our Kalamazoo and Puurs sites direct to the point of use (POU). However, we will also be using our existing distribution centers for the COVID-19 distribution in Pleasant Prairie, WI and in Karlsruhe, Germany."*<br>This is well-aligned with Pfizer's stated goal to start selling the vaccine to customers other than governments in the future.<br>Exhibit 27 (Exploring COVID-19 Vaccine Supply Chains) at 22 (Jan. 4, 2025)<br><br>In addition, distribution had to be expanded through global partnerships. Pfizer also adapted its logistics, employing ultra-cold storage solutions for vaccine transportation and direct delivery models to expedite delivery.<br>Exhibit 24 (Pfizer Supply Chain Modernization) at 7 (Nov. 3, 2025) |

| Claim Language | Evidence |
|---|---|
| | • Pfizer COVID-19 vaccines are shipped directly from **Pfizer**.<br><br>North Carolina Department of Health and Human Services, "Updated Vaccine Shipment and Delivery Guidance," Sept. 11, 2026, *available at* https://www.dph.ncdhhs.gov/news/press-releases/2026/09/11/updated-vaccine-shipment-and-delivery-guidance (last visited Oct. 1, 2026)<br><br>Pfizer's ultra-cold chain distribution and cold chain distribution capabilities are handled in-house, including the packaging, storage, distribution of therapeutic procedural packs, as well as the monitoring of those therapeutic procedural packs while they are in transit. ***See* Claim Limitation 9.13 *supra*.**<br><br>The computer system that is part of Pfizer's ultra-cold chain distribution and cold chain distribution capabilities processes information about the environment surrounding and including each therapeutic procedural pack (also known as a therapeutic procedural platform), including but not limited to the therapeutic procedural pack's location. ***See* Claim Limitation 9.9 *supra*.**<br><br>The processed information relates to, and enables control over, at least the distribution of the therapeutic procedural packs. ***See* Claim Limitation 9.13 *supra*.**<br><br>To the extent that the processed information relates to, and enables control over, the distribution of the therapeutic procedural packs, **the processed information enables Pfizer to deploy the therapeutic procedural packs to different geographical areas**. For example:<br><br>We will have a Pfizer 24/7 control tower monitoring and tracking all shipments to ensure each shipments gets to where it needs to go at the right time and at the right temperature and take action if needed along the way. Once opened, the shippers can be used for<br><br>Pfizer, "Distributing Our COVID-19 Vaccine to the World: An Open Letter from Pfizer Chairman and CEO Dr. Albert Bourla," Dec. 15, 2020, *available at* https://www.pfizer.com/news/articles/distributing_our_covid_19_vaccine_world (last visited Sept. 30, 2026) |

| Claim Language | Evidence |
| --- | --- |
| | sending data into Controlant's cloud-enabled software control tower platform. Data feeds into a data lake, where powerful business intelligence insights can be gleaned, including "what-if" scenarios, and other predictive reporting, to increase supply chain responsiveness, resiliency, and agility, while fueling broader decision-making regarding selection of suppliers, carriers, packaging, and external points and ports of interest such as airports, harbors, and customs/border preferences. Importantly, visibility and actionable insights also significantly reduce product loss and supply chain waste, increasing an organization's sustainability.<br>Exhibit 44 (Controlant Press Release) at 2 (Mar. 15, 2021)<br><br>It quickly became clear that no off-the-shelf product could meet Pfizer's requirements, so the supply chain team developed their own tailored solution. The final product uses a combination of efficient thermal insulation and dry ice to keep the vaccines cold, while a flexible internal design allows a single box to hold between one and five trays, each tray containing 195 vials of vaccine, enough for more than 1,100 doses. That flexibility was essential, says Alcorn, allowing shipments to be tailored to the needs of different vaccine programs around the world. At maximum capacity, the shipper can hold almost 6,000 doses, ideal for large mass-vaccination centers and countries that operate their own centralized storage and last-mile distribution systems. A single tray is suitable for direct shipment to smaller local centers.<br><br>In use, Pfizer's custom shipper has met all its design goals, says Alcorn. Unopened, the boxes keep vaccines at ultra-cold temperatures for the target 10 days. On the very longest and most complex routes, shippers can be "recharged" with fresh dry ice to extend that period even further. And thousands of vaccination sites around the world are using the shippers as temporary freezers, holding the product safely for up to 30 days.<br>Exhibit 12 (DHL Article) at 2 (Aug. 2021)<br><br>Pfizer's custom shipper includes another innovative marvel: Embedded into every box is a tracking device that continually monitors temperature and GPS location and detects tampering. Data from the trackers is transmitted wirelessly though mobile phone networks to a three-tiered system of 24/7 control towers, giving Pfizer and its logistics partners real-time, end-to-end visibility of the entire supply chain. "This was a real first for us at Pfizer," says Alcorn. "We had run some small-scale pilots of real-time tracking in the past, but this is the first time we've used this technology at scale."<br>Exhibit 12 (DHL Article) at 3 (Aug. 2021) |

| Claim Language | Evidence |
| --- | --- |
| | "In many cases, the logistics partner is able to take immediate action to investigate and rectify an issue," says Alcorn, adding that DHL's own control tower set-up provided significant inspiration for Pfizer's version. "If a problem can't be fixed, as would be the case if there was a significant temperature deviation, real-time notification often allows Pfizer to take mitigating action before the issue affects the customer." Typically, she says, the problem shipment will be stopped in transit, then a replacement order is immediately dispatched from the appropriate Pfizer site.<br>Exhibit 12 (DHL Article) at 4 (Aug. 2021)<br><br>"Some regions are now changing their strategy, with a shift away from mass vaccination centers to smaller local healthcare facilities," she says. To serve those locations, Alcorn's team has developed a smaller pack size, holding up to three sets of 25 vials. Pfizer is also working on a<br>Exhibit 12 (DHL Article) at 4 (Aug. 2021)<br><br>Thanks in part to these technologies, millions of doses of the vaccine have been saved from potential spoilage. Pfizer is currently at an industry-leading 99% service inventory level —a stat that measures how well they've met vaccine demand. "That means instead of millions of doses being canceled or rescheduled due to perceived issues or errors, we can actually see what's happening, assess the situation, make necessary corrections, and ultimately deliver the vaccine shipment within quality parameters to patients," says Alcorn.<br>Exhibit 13 ("Accelerating Digital Technology" Article) at 12 (Mar. 2022) |

| Claim Language | Evidence |
| --- | --- |
| | These innovations, paired with real-time location tracking and temperature monitoring, allow us to intervene quickly and effectively if something goes wrong during transit, giving us oversight of our deliveries like we never had before.<br><br>Mike McDermott (Pfizer Chief Global Supply Officer, Executive Vice President), "Pfizer's Manufacturing and Supply Chain Revolution: A New Age in Pfizer Manufacturing, Distribution, and Supply," June 21, 2022, *available at* https://www.washingtonpost.com/creativegroup/pfizer/pfizers-manufacturing-and-supply-chain-revolution/ (last visited Oct. 1, 2026)<br><br>Pfizer has a **99.9% success rate** in getting shippers containing the Pfizer-BioNTech COVID-19 Vaccine to their destination.<br><br>Exhibit 28 (COVID-19 Vaccine U.S. Manufacturing and Distribution Fact Sheet) at 2 (March 2023)<br><br>• For transportation, we are leveraging both road and air modes with our main carrier partners. Through this approach, we can reach POUs within a day or two in the U.S.<br><br>Exhibit 28 (COVID-19 Vaccine U.S. Manufacturing and Distribution Fact Sheet) at 2 (March 2023) |

| Claim Language | Evidence |
|---|---|
| | Pfizer now provides multiple different sizes of thermal shippers and packs configurations depending on market and regulatory considerations.<br><br>New configurations have been introduced to best support evolving customer needs. For example, based on customer needs, Pfizer introduced a new pack configuration which allows end users to order COVID-19 pediatric doses in a 10-vial pack configuration with the ability to order 1 to 10 packs (10 to 100 vials).<br><br>Exhibit 28 (COVID-19 Vaccine U.S. Manufacturing and Distribution Fact Sheet) at 3 (March 2023) |
| [9.15] wherein said computer system is configured to initiate said automated control response by modifying a step in a therapeutic procedural pack manufacturing process so that said therapeutic procedural packs include determined therapeutically effective items. | **The computer system is configured to initiate an automated control response by modifying a step in a therapeutic procedural pack manufacturing process so that said therapeutic procedural packs include determined therapeutically effective items.**<br><br>Pfizer's computer system is configured to initiate automated control responses based on the information about the environment surrounding and including each therapeutic procedural pack (also known as a therapeutic procedural platform), including but not limited to location and temperature data, after it is received from the electronic communication devices of each therapeutic procedural pack and processed by the computer system. ***See* Claim Limitation 9.11 *supra.***<br><br>The processed information enables Pfizer, through the computer system, to control the manufacture of the therapeutic procedural packs, which includes at least the packaging, storage and distribution of the therapeutic procedural packs. ***See* Claim Limitation 9.13 *supra.***<br><br>The processed information also enables Pfizer, through the computer system, to control the deployment of therapeutic procedural packs to different geographic areas. ***See* Claim Limitation 9.14 *supra.*** |

| Claim Language | Evidence |
| --- | --- |
| | Based on these claim limitations, it follows that **the control of the manufacture and deployment of the therapeutic procedural packs is performed by Pfizer's computer initiating automated control responses.**<br><br>The automated control responses initiated by Pfizer's computer to control the manufacture and deployment of the therapeutic procedural packs ensures that the vaccines, pharmaceuticals, and other therapeutic products that are distributed through Pfizer's ultra-cold chain distribution and cold chain distribution networks **remain therapeutically effective** during distribution to the point of use. For example:<br><br>We will utilize GPS-enabled thermal sensors with a control tower that will track the location and temperature of each vaccine shipment across their pre-set routes. These GPS-enabled devices will allow Pfizer to proactively prevent unwanted deviations and act before they happen.<br><br>Exhibit 42 (Distribution Fact Sheet) at 1 (Nov. 2020)<br><br>We will have a Pfizer 24/7 control tower monitoring and tracking all shipments to ensure each shipments gets to where it needs to go at the right time and at the right temperature and take action if needed along the way. Once opened, the shippers can be used for<br><br>Pfizer, "Distributing Our COVID-19 Vaccine to the World: An Open Letter from Pfizer Chairman and CEO Dr. Albert Bourla," Dec. 15, 2020, *available at* https://www.pfizer.com/news/articles/distributing_our_covid_19_vaccine_world (last visited Sept. 30, 2026) |

| Claim Language | Evidence |
|---|---|
| | "We selected Controlant's innovative technology and platform to track and monitor the Pfizer-BioNTech Covid-19 vaccines during shipment, from origin sites to their arrival at government preferred channel and designated vaccination locations," said **Tanya Alcorn, Vice President of Pfizer.** "Controlant's reusable, real-time data loggers and visibility and analysis platform integrate Pfizer's existing control tower technologies to help manage temperature proactively, identify and react expeditiously to any events that can impact the supply chain, all while automating quality and logistics processes."<br>Exhibit 33 (Pfizer Using IoT to Support Vaccine Distribution) at 1 (July 14, 2021)<br><br>Pfizer's custom shipper includes another innovative marvel: Embedded into every box is a tracking device that continually monitors temperature and GPS location and detects tampering. Data from the trackers is transmitted wirelessly though mobile phone networks to a three-tiered system of 24/7 control towers, giving Pfizer and its logistics partners real-time, end-to-end visibility of the entire supply chain. "This was a real first for us at Pfizer," says Alcorn. "We had run some small-scale pilots of real-time tracking in the past, but this is the first time we've used this technology at scale."<br><br>For the vaccine supply chain, the real-time tracking system has a simple goal: To ensure end users receive the quality vaccines they need, at the time they need them. To achieve that objective, the system is tightly integrated with Pfizer's other supply chain management systems, all the way back to its manufacturing plants.<br>Exhibit 12 (DHL Article) at 3 (Aug. 2021)<br><br>"In many cases, the logistics partner is able to take immediate action to investigate and rectify an issue," says Alcorn, adding that DHL's own control tower set-up provided significant inspiration for Pfizer's version. "If a problem can't be fixed, as would be the case if there was a significant temperature deviation, real-time notification often allows Pfizer to take mitigating action before the issue affects the customer." Typically, she says, the problem shipment will be stopped in transit, then a replacement order is immediately dispatched from the appropriate Pfizer site.<br>Exhibit 12 (DHL Article) at 4 (Aug. 2021) |

| Claim Language | Evidence |
|---|---|
| | To support the rapid manufacturing scale-up of the vaccine – over 3 billion doses of the Pfizer-BioNTech COVID vaccine in 2021 – we deployed our first-in-industry patent-pending Digital Operations Center, providing an end-to-end view of manufacturing, allowing us to predict issues and adjust operations in real-time to meet patient supply commitments. We also deployed augmented reality to diagnose and repair equipment remotely in our labs and manufacturing sites, keeping colleagues safe and reducing travel by technicians. And, within days of the Emergency Use Authorization, we deployed end-to-end cold chain capabilities, including Internet of Things (IoT) sensors, or devices that detect and respond to changes in the environment and GPS tracking. These tools ensured cold chain integrity with real-time monitoring of shipments and temperatures anywhere in the world with close to 100 percent accuracy.<br>Exhibit 34 (Applying Latest Digital Technology) at 4 (2021)<br><br>When DP is shipped at -90°C to -60°C, the trayboxes containing the vials are moved from the freezer and placed into validated shippers that use dry ice for temperature control. Temperature monitoring devices are inserted and activated for all shipping containers. Temperatures during shipment are verified to ensure that the product maintains -90°C to -60°C. The product can be warmed up to a maximum of (b) (4) to perform transfers and redistribution during shipping with multiple transfers allowed within that timeframe. The product temperature in the shipper can be maintained by adding additional dry ice. Alternative qualified insulated thermal conveyances may be used following appropriate qualification.<br>Exhibit 11 (CBER CMC BLA Review Memo) at 32 (Jan. 16, 2022) |

<table>
<tr><th>Claim Language</th><th>Evidence</th></tr>
<tr><td></td><td>

3 The temperature-monitoring device continuously tracks the temperature during shipment to ensure the frozen vaccine product has been maintained at the required temperature during transport to vaccination centers. **Upon receipt, press and hold the stop button for 5 seconds. Sites are responsible for continuing to monitor the product storage temperature.**

**Information about temperature monitoring can be found at www.cvdvaccine-us.com.**

4 Make sure that you are now wearing waterproof insulated gloves and safety goggles or safety glasses with side shields as you prepare to handle layers of the container that have dry ice.

Beneath the foam lid is the dry ice pod, which holds a layer of dry ice to help maintain the temperature of the multiple dose vials.

There will also be dry ice in compartments in the container that surround the box that holds the vial cartons.

Using your waterproof insulated gloves, remove the dry ice pod.



*The Softbox thermal shipping container has compartments that allow dry ice to be distributed on all sides of the box. They are only accessible after removing the dry ice pod.*



*The AeroSafe thermal shipping container has dry ice compartments on the sides that can be accessed with the dry ice pod still in the container.*

Exhibit 17 (25-Pack Shipping and Handling Guidelines) at 11 (Jan. 25, 2022)

</td></tr>
</table>

| Claim Language | Evidence |
| --- | --- |
| | *In my mind, we had to be in the driver's seat to develop a brand-new storage and distribution process using cutting-edge technology. We had to have our eyes and ears on every single shipment. If every dose means one patient helped, we did not want to waste a single dose.*<br>Exhibit 13 ("Accelerating Digital Technology" Article) at 9-10 (quoting Tanya Alcorn) (Mar. 2022)<br><br>at ultracold temperatures for up to 10 days. Inside each shipper is a GPS-enabled data logger that measures temperature and location, allowing every single dose to be tracked along its delivery path. "We're monitoring the vaccine once it leaves our site until it gets into the hands of health care practitioners," says Alcorn of this "control tower" technology.<br>Exhibit 13 ("Accelerating Digital Technology" Article) at 10 (Mar. 2022) |

| Claim Language | Evidence |
| --- | --- |
| | Thanks in part to these technologies, millions of doses of the vaccine have been saved from potential spoilage. Pfizer is currently at an industry-leading 99% service inventory level —a stat that measures how well they've met vaccine demand. "That means instead of millions of doses being canceled or rescheduled due to perceived issues or errors, we can actually see what's happening, assess the situation, make necessary corrections, and ultimately deliver the vaccine shipment within quality parameters to patients," says Alcorn.<br>Exhibit 13 ("Accelerating Digital Technology" Article) at 12 (Mar. 2022)<br><br>Pfizer hopes to use these technologies in the future for other therapeutic areas that require cold storage, such as gene therapy.<br>Exhibit 13 ("Accelerating Digital Technology" Article) at 12 (Mar. 2022) |

| Claim Language | Evidence |
| --- | --- |
| | Last fall, a vaccine shipment was scheduled to be sent to Panama, the country's first, just in time for a high-profile vaccination event with their president. As the shipment departed from Pfizer's Belgium manufacturing site in Puurs the night before, the data logger wasn't transmitting temperature data. Alcorn's control tower instantly received alerts, and she quickly rallied her team to address the situation.<br><br>"We triaged the issue in real time as the shipments were in the air, which allowed our Pfizer team members to be prepared and develop an action plan. The team met the shipment when it landed at the airport in Panama and immediately went into action. It turns out the loggers had a technical issue. And the team worked through the night to download, review, and approve the data to ensure everything was OK."<br><br>Crisis averted. Crowds lined up for the 9 a.m. vaccination event and it started on time with no issue.<br><br>Exhibit 13 ("Accelerating Digital Technology" Article) at 11-12 (Mar. 2022)<br><br>"Additionally, we use both AI and machine learning to predict product temperatures, and enable preventative maintenance for the more than 3,000 freezers that house our vaccine doses. And we also leverage IoT and sensors to monitor and track vaccine shipments and temperatures at close to 100 per cent accuracy," she added.<br><br>Katyanna Quach, "How Pfizer used AI and supercomputers to design COVID-19 vaccine, tablet," The Register, Mar. 22, 2022, *available at* https://www.theregister.com/software/2022/03/22/pfizer-used-ai-and-big-iron-to-design-its-covid-19-vaccine/634449 (last visited Sept. 30, 2026) |

| Claim Language | Evidence |
| --- | --- |
| | ▪ Once the data is received at the Control Tower, a quality disposition report is created which documents quality considerations and identifies any suspected nonconforming items.<br>Exhibit 43 (CA LA County Vaccine Update) at 2 (Apr. 29, 2022)<br><br>To ensure the vaccine would be kept at its required temperature, we developed a shipping container that can serve as a temporary ultra-cold freezer, increasing vaccine access in rural and underdeveloped communities.<br>Mike McDermott (Pfizer Chief Global Supply Officer, Executive Vice President), "Pfizer's Manufacturing and Supply Chain Revolution: A New Age in Pfizer Manufacturing, Distribution, and Supply," June 21, 2022, *available at* https://www.washingtonpost.com/creativegroup/pfizer/pfizers-manufacturing-and-supply-chain-revolution/ (last visited Oct. 1, 2026)<br><br>But our innovations won't stop here. We are deploying solutions identified during the pandemic for other medicines in development, such as gene therapies, oncology treatments, and future mRNA medicines, providing efficiencies we never thought possible.<br>Mike McDermott (Pfizer Chief Global Supply Officer, Executive Vice President), "Pfizer's Manufacturing and Supply Chain Revolution: A New Age in Pfizer Manufacturing, Distribution, and Supply," June 21, 2022, *available at* https://www.washingtonpost.com/creativegroup/pfizer/pfizers-manufacturing-and-supply-chain-revolution/ (last visited Oct. 1, 2026)<br><br>after transport is complete. All Pfizer-BioNTech COVID-19 vaccine shipments have supporting Controlant DDL for in-transit temperature monitoring purpose only. Upon receipt, providers should press the 'Stop' button to receive their final report. Also,<br>Exhibit 38 (TX DOH Vaccine Provider Digest) at 2 (Nov. 4, 2022) |

| Claim Language | Evidence |
| --- | --- |
| | **Upon receipt, press and hold the stop button for 5 seconds.**<br>This action turns off the Controlant device and generates a report of temperature readings to ensure the vaccine product has been maintained at the proper temperature during transport.<br>Exhibit 39 (WA DOH Vaccine Partner Newsletter) at 6 (Nov. 4, 2022)<br><br>3 The temperature-monitoring device continuously tracks the temperature during shipment to document if the frozen vaccine product has been maintained at the required temperature during transport to vaccination centers. **Upon receipt, press and hold the stop button for 5 seconds. Sites are responsible for continuing to monitor the product storage temperature.**<br>Exhibit 15 (2023 Single-Use Shipping Container Guidelines) at 11 (Feb. 28, 2023)<br><br>Pfizer has a<br>**99.9% success rate**<br>in getting shippers containing the Pfizer-BioNTech COVID-19 Vaccine to their destination.<br>Exhibit 28 (COVID-19 Vaccine U.S. Manufacturing and Distribution Fact Sheet) at 2 (March 2023) |

| Claim Language | Evidence |
| --- | --- |
| | • Some of these innovations include the development of temperature-controlled thermal shippers that utilize dry ice to maintain recommended storage temperature as well as a temperature and location tracking through a device.<br>Exhibit 28 (COVID-19 Vaccine U.S. Manufacturing and Distribution Fact Sheet) at 2 (March 2023)<br><br>"For example, classically we've done a lot of lane risk assessments, and lane SOPs, but when you had a high rate of disruptions, the lanes kept changing all the time," says Fant. "So having that real-time control meant that you could actually be looking over your supply chain in real time and taking those actions or interventions."<br>Exhibit 7 (Controlant Insights) at 5 (May 23, 2023)<br><br>**Softbox** Email (Sent in lo<br>Shipment Quality Report<br>Attached to this email are the shipment quality reports that show the temperature of your product during transit.<br>How to read the shipment quality report<br>Exhibit 37 (Shipper and Logger Return Instructions) at 14 (Sept. 7, 2023) |

| Claim Language | Evidence |
|---|---|
| | 3 The temperature-monitoring device continuously tracks the temperature during shipment to document if the frozen vaccine product has been maintained at the required temperature during transport to vaccination centers. **Upon receipt, press and hold the stop button for 5 seconds. Sites are responsible for continuing to monitor the product storage temperature.**<br><br>Exhibit 20 (2022 Medium Thermal Shipping Container Guidelines) at 11 (last recovered from Pfizer website by Wayback Machine on Oct. 2, 2023)<br><br>**What is a thermal shipping container?**<br><br>**Description:**<br>• Also called **thermal shipper**<br>• A reusable insulated container with dry ice.<br>• With single-use built-in temperature monitoring device (TMD).*<br>• Used for transporting vaccine products from the manufacturer's warehouse to recipient countries.<br>• 24 hours holdover time.<br>**Content and weight:**<br>• Each contains either 195-vial cartons, 25-vial cartons or 10-vial cartons.<br>• Dry ice to maintain vaccine frozen at ULT condition.<br>• Fully loaded weight is ~36 kg (80 lbs).<br>*TMD cannot be used for subsequent storage or distribution because it has to be stopped after receipt of international shipment.<br><br>**Key considerations:**<br>• Do not expose unopened cartons to ambient temperatures of up to +25 °C for longer than 5 minutes.<br>• Re-ice the shipping container if not immediately emptied within 24 hours of arrival.<br>• Store thermal shipping containers in temperate (+15 °C to +25°C) and well-ventilated room.<br>• When handling dry ice, always work in a well-ventilated room. Dry ice sublimates into (CO2) gas over time and can create a suffocation risk in confined spaces.<br>• This thermal shipping container has specific receiving protocols to confirm the potency of the vaccine and ensure the safety of the vaccine and handlers during handling.<br><br>Exhibit 14 (WHO Training on Pfizer Vaccine) at 82 (Feb. 15, 2024) |

| Claim Language | Evidence |
|---|---|
| | <br><br>Exhibit 14 (WHO Training on Pfizer Vaccine) at 95 (Feb. 15, 2024) |

| Claim Language | Evidence |
|---|---|
| | **Manual data upload in cases without network connection**<br>**Overview:**<br>• If TMD cannot connect with the cell network, please follow the steps below.<br>• These steps allow Points of Use (POUs) to ensure proper data connection through a manual data upload using your local internet network.<br>**Steps for manual data upload:**<br>1) Connect TMD to a computer that has access to your local network.<br>2) Using the USB cable provided with the TMD, manually upload the temperature monitoring data onto the computer.<br>- Data file will upload onto the computer in the form of a Bin file.<br>3) Locate the Bin file on your computer and manually upload this file onto https://upload.controlant.com/.<br>- By manually uploading data onto this website, Pfizer Control Tower will have access to data from the TMD, which helps to ensure supply chain visibility.<br>4) Wait for a report from the Control Tower.<br>- Once the data is received at the Control Tower, a quality disposition report is created which documents quality considerations and identifies any suspected nonconforming items.<br><br><br>Exhibit 14 (WHO Training on Pfizer Vaccine) at 98 (Feb. 15, 2024)<br><br>For multi-dose vials for ages 6 months through 4 years of age and single-dose vials for ages 5 years through 11 years of age shipped at ultra-low temperatures, the shipping container includes a real-time temperature monitor and documentation to inform the provider how to operate the monitor and receive a quality disposition report by e-mail informing them of the viability of the product. If the product is not viable or if the provider has any questions, they should contact Pfizer Customer Service at 800-666-7248.<br>Exhibit 36 (CDC COMIRNATY Summary) at 3 (Aug. 28, 2024) |

| Claim Language | Evidence |
| --- | --- |
| | As for ultra-cold shipping solutions, these involve creating shipping containers that double as ultra-cold freezers so that vaccines maintain their integrity during transport. This innovation has proven crucial for expanding vaccine access to the hardest-to-reach areas, such as rural and undeveloped communities.<br><br>Originally devised for COVID-19 vaccines, these technological advances are now being applied to a wider range of products, including gene therapies, oncology treatments, and other mRNA medicines.<br><br>Exhibit 24 (Pfizer Supply Chain Modernization) at 7 (Nov. 3, 2025)<br><br>Digital technologies have become integral to Pfizer's **supply chain strategy**. To achieve improvements in service and cycle times, the company focused on enhancing visibility and gaining live insights into operational data through technological means.<br><br>These technologies include:<br><br>- Digital tool integration for real-time tracking of shipments while ensuring timely delivery and quality control with less than 0.1% production loss.<br>- **High-quality data collection** for supply chain analytics and predictive planning.<br>- Cold chain technology for safe delivery of medicines requiring cold and ultra-cold storage.<br>- IoT devices integrated with cloud analytics platforms to ensure capture of environmental formation, temperature, light levels, and more during shipment.<br><br>Exhibit 24 (Pfizer Supply Chain Modernization) at 8 (Nov. 3, 2025) |

| Claim Language | Evidence |
| --- | --- |
| | The complexity and criticality of this new scope demand seamless and continuous operation to proactively detect and resolve any issues that could affect product quality, availability, or delivery times. To ensure efficient, continuous global coverage, the GCC will operate through three strategically located centers: Collegeville (USA), Chennai (India), and Madrid (Spain). The Madrid center will operate in two shifts to maintain comprehensive 24/7 monitoring and coordination for real-time increment management, interregional synchronization, and to ensure that incidents are addressed immediately, regardless of time zone.<br>Exhibit 25 (Pfizer GCC Press Release) at 3 (June 15, 2026)<br><br>**Automatic release mechanism for safe & efficient distribution**<br>The Controlant Platform offers an innovative automatic release mechanism for pharmaceutical products. If no excursions have occurred during shipment, our system automatically releases the pharmaceutical products for further processing or distribution. This feature helps ensure the integrity of your products, boosting efficiency, and compliance throughout your logistics process.<br>Controlant, "The Controlant Platform," *available at* https://www.controlant.com/platform (last visited Sept. 30, 2026) |

| Claim Language | Evidence |
|---|---|
| | • Automate shipment release, minimize the need for safety stock, and identify optimal shipping routes<br>Controlant, "The Controlant Platform," *available at* https://www.controlant.com/platform (last visited Sept. 30, 2026)<br><br>**Real-time intervention**<br>Real-time alerts enable preventative actions to minimize product rejections and downstream effects.<br>• Automated, pre-configured, real-time alerts enable immediate, proactive interventions and escalations<br>• Gain actionable insights to identify risk and opportunities to strengthen your operations<br>• Improve real-time decision making with enriched data and additional data points in one platform<br>• Prevent damage, rejections, write-offs, and potential in-market product shortages<br>Controlant, "The Controlant Platform," *available at* https://www.controlant.com/platform (last visited Sept. 30, 2026) |